**<u>EXHIBIT B</u>**

**Declaration of Erin E. Murphy**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| NATIONAL RIFLE ASSOCIATION OF AMERICA and SEA GIRT LLC[1] | ) | Case No. 21-30085 (HDH) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |

**DECLARATION OF ERIN E. MURPHY IN SUPPORT OF DEBTORS' APPLICATION
FOR ENTRY OF AN ORDER PURSUANT TO SECTION 327(e) OF THE
BANKRUPTCY CODE AUTHORIZING THE RETENTION AND EMPLOYMENT OF
KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS INTERNATIONAL LLP AS
SPECIAL LITIGATION COUNSEL FOR THE DEBTORS AND DEBTORS IN
POSSESSION EFFECTIVE AS OF JANUARY 15, 2021**

I, Erin E. Murphy, being duly sworn, state the following under penalty of perjury.

1.     I am partner of the law firm of Kirkland & Ellis LLP ("Kirkland"),[2] located at 1301 Pennsylvania Avenue, N.W. Washington, D.C. 20004. I am a member in good standing of the Bar of the State of Virginia and the District of Columbia, and I have been admitted to practice in the United States District Court for the District of Columbia Circuit. There are no disciplinary proceedings pending against me.

2.     I submit this declaration (the "Declaration") in support of the Debtors' *Application for Entry of an Order Pursuant to Section 327(e) of the Bankruptcy Code Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Special Litigation Counsel for the Debtors and Debtors in Possession Effective as of January 15, 2021*

---

[1]     The last four digits of the Debtors' taxpayer identification numbers are: 6130 (NRA) and 5681 (Sea Girt). The Debtors' mailing address is 11250 Waples Mill Road, Fairfax, Virginia 22030.

[2]     Capitalized terms used but not otherwise defined herein shall have the meaning as set forth in the Application.

(the "Application").[3] Except as otherwise noted, I have personal knowledge of the matters set forth herein.

## Kirkland's Qualifications

3. The Debtors seek to retain Kirkland as special litigation counsel because of Kirkland's extensive experience representing the Debtors in the matters described herein and Kirkland's track record of providing the Debtors with effective and efficient legal services. The principal partners who work on these matters are Supreme Court, appellate, and constitutional law specialists who have been providing Debtors with Supreme Court, appellate, and strategic litigation advice across several matters for the past ten years. The Debtors believe that both the interruption and duplicative cost involved in obtaining substitute counsel to provide these specialized services at this juncture would be extremely harmful to the Debtors and their estates.

4. Kirkland is a full service, 2,700-attorney law firm representing global clients in a wide range of matters. Kirkland has provided legal services to the Debtors through a core group of dedicated attorneys and staff that has developed a close working relationship with the Debtors and has become intimately familiar with key issues that are critical to the matters for which Kirkland is retained. For these reasons, the Debtors believe that Kirkland is well-qualified to provide the requested services and that Kirkland's employment as special litigation counsel for the purposes specified herein is in the best interest of the Debtors' estates.

## Services to be Provided

5. Subject to further order of the Court, and that certain engagement letter dated October 17, 2016 (the "Engagement Letter"), a copy of which is attached as **Exhibit 1** to the Order,

---

[3]     Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Application.

the Debtors request the retention and employment of Kirkland to render certain legal services in its capacity as special litigation counsel only upon the Debtors' request. Specifically, Kirkland will continue to provide legal services to the Debtors regarding certain pending constitutional litigations, appeals, Supreme Court matters, and/or future litigations that may be brought in this or another court and the specific matters set forth on **Schedule 2** attached hereto.

### Professional Compensation

6. Kirkland intends to apply for compensation for professional services rendered on an hourly basis and reimbursement of expenses incurred in connection with the services rendered, subject to the Court's approval and in compliance with applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any other applicable procedures and orders of this Court. The hourly rates and corresponding rate structure Kirkland will use is are the same hourly rates and corresponding rate structure that Kirkland uses in other litigation matters, as well as similar complex corporate, securities, and restructuring matters whether in court or otherwise, regardless of whether a fee application is required. These rates and the rate structure reflect that certain complex matters typically are national in scope and involve great complexity, high stakes, and severe time pressures.

7. Kirkland operates in a national marketplace for legal services in which rates are driven by multiple factors relating to the individual lawyer, his or her area of specialization, the firm's expertise, performance, and reputation, the nature of the work involved, and other factors.

8. Kirkland's current hourly rates for matters related to these Chapter 11 Cases range as follows:[4]

---

[4] For professionals and paraprofessionals residing outside of the U.S., hourly rates are billed in the applicable currency. When billing a U.S. entity, such foreign rates are converted into U.S. dollars at the then applicable conversion rate. After converting these foreign rates into U.S. dollars, it is possible that certain rates may exceed the billing rates listed in the chart herein. While the rate ranges provided for in this Application may change if

| Billing Category[5] | U.S. Range |
|---|---|
| Partners | $1,085-$1,895 |
| Of Counsel | $625-$1,895 |
| Associates | $625-$1,195 |
| Paraprofessionals | $255-$475 |

9. Kirkland's hourly rates are set at a level designed to compensate Kirkland fairly for the work of its attorneys and paraprofessionals and to cover fixed and routine expenses. Hourly rates vary with the experience and seniority of the individuals assigned. These hourly rates are subject to periodic adjustments to reflect economic and other conditions.[6]

10. It is Kirkland's policy to charge its clients in all areas of practice for identifiable, non-overhead expenses incurred in connection with the client's case that would not have been incurred except for representation of that particular client. It is also Kirkland's policy to charge its clients only the amount actually incurred by Kirkland in connection with such items. Examples of such expenses include postage, overnight mail, courier delivery, transportation, overtime expenses, computer-assisted legal research, photocopying, airfare, meals, and lodging.

11. To ensure compliance with all applicable deadlines, from time to time Kirkland utilizes the services of overtime secretaries. Kirkland charges fees for these services pursuant to

---

an individual leaves or joins Kirkland, if any such individual's billing rate falls outside the ranges disclosed above, Kirkland does not intend to update the ranges for such circumstances.

[5] Although Kirkland does not anticipate using contract attorneys during these chapter 11 cases, in the unlikely event that it becomes necessary to use contract attorneys, Kirkland will not charge a markup to the Debtors with respect to fees billed by such attorneys. Any contract attorneys or non-attorneys who are employed by the Debtors in connection with work performed by Kirkland will be subject to conflict checks and disclosures in accordance with the requirements of the Bankruptcy Code.

[6] For example, like many of its peer law firms, Kirkland typically increases the hourly billing rate of attorneys and paraprofessionals twice a year in the form of: (i) step increases historically awarded in the ordinary course on the basis of advancing seniority and promotion and (ii) periodic increases within each attorney's and paraprofessional's current level of seniority. The step increases do not constitute "rate increases" (as the term is used in the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*, effective November 1, 2013). As set forth in the Order, Kirkland will provide ten business-days' notice to the Debtors, the U.S. Trustee, and any official committee before implementing any periodic increases, and shall file any such notice with the Court.

the Engagement Letter, which permits Kirkland to bill the Debtors for overtime secretarial charges that arise out of business necessity. In addition, Kirkland professionals also may charge their overtime meals and overtime transportation to the Debtors consistent with prepetition practices.

12. Kirkland currently charges the Debtors $0.16 per page for standard duplication in its offices in the United States. Kirkland does not charge its clients for incoming facsimile transmissions. Kirkland has negotiated a discounted rate for Westlaw computer-assisted legal research. Computer-assisted legal research is used whenever the researcher determines that using Westlaw is more cost effective than using traditional (non-computer assisted legal research) techniques.

13. As of the Petition Date, the Debtors owe Kirkland $325,997.82 for legal services rendered before the Petition Date.

14. Pursuant to Bankruptcy Rule 2016(b), Kirkland has neither shared nor agreed to share (a) any compensation it has received or may receive with another party or person, other than with the partners, associates, and contract attorneys associated with Kirkland or (b) any compensation another person or party has received or may receive.

### Statement Regarding U.S. Trustee Guidelines

15. Kirkland shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' chapter 11 cases in compliance with sections 330 and 331 of the Bankruptcy Code and applicable provisions of the Bankruptcy Rules, the Local Rules, and any other applicable procedures and orders of the Court. Kirkland also intends to make a reasonable effort to comply with the U.S. Trustee's requests for information and additional disclosures as set forth in the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in*

*Larger Chapter 11 Cases Effective As of November 1, 2013* (the "Revised UST Guidelines"), both in connection with this Application and the interim and final fee applications to be filed by Kirkland in these chapter 11 cases.

## Attorney Statement Pursuant to Revised UST Guidelines

16.     The following is provided in response to the request for additional information set forth in Paragraph D.1 of the Revised UST Guidelines:

> a.  **Question**: Did Kirkland agree to any variations from, or alternatives to, Kirkland's standard billing arrangements for this engagement?
>
> **Answer**:  Yes. Kirkland and the Debtors have agreed to a 15% discount to Kirkland's standard billing arrangements for this engagement.[7]
>
> b.  **Question**:  Do any of the Kirkland professionals in this engagement vary their rate based on the geographic location of the Debtors' chapter 11 cases?
>
> **Answer**:  No. The hourly rates used by Kirkland in representing the Debtors are consistent with the rates that Kirkland charges other comparable clients, regardless of the location of the litigation.
>
> c.  **Question**:  If Kirkland has represented the Debtors in the 12 months prepetition, disclose Kirkland's billing rates and material financial terms for the prepetition engagement, including any adjustments during the 12 months prepetition.  If Kirkland's billing rates and material financial terms have changed postpetition, explain the difference and the reasons for the difference.

---

[7]     This discount is a product of the preexisting attorney-client relationship between Debtors and the principal partners on Debtors' matters while those partners were practicing at a different law firm.  The discount was negotiated as part of the process of transitioning that attorney-client relationship and those matters to Kirkland when those partners joined Kirkland.

**Answer**: Kirkland's current hourly rates for services rendered on behalf of the Debtors range as follows: [8]

| Billing Category | U.S. Range |
| --- | --- |
| Partners | $1,085-$1,895 |
| Of Counsel | $625-$1,895 |
| Associates | $625-$1,195 |
| Paraprofessionals | $255-$475 |

Kirkland represented the Debtors during the twelve-month period before the Petition Date, using the hourly rates listed below:

| Billing Category | U.S. Range |
| --- | --- |
| Partners | $1,075-$1,845 |
| Of Counsel | $625-$1,845 |
| Associates | $610-$1165 |
| Paraprofessionals | $245-$460 |

d.  **Question**:  Have the Debtors approved Kirkland's budget and staffing plan, and, if so, for what budget period?

**Answer**:  Yes, we discuss anticipated budgets for each matter in the ordinary course of business.

## No Adverse Interest

17.      In connection with its proposed employment by the Debtors, Kirkland undertook to determine whether it had any conflicts or other relationships that might cause it to hold or represent an interest adverse to the Debtors.  Specifically, Kirkland obtained from the Debtors and their representatives the names of individuals and entities that may be parties in interest in these chapter 11 cases (the "Potential Parties in Interest") and such parties are listed on **Schedule 1** attached hereto. Kirkland has searched on its electronic database for its connections to the entities listed on **Schedule 1** hereto.

---

[8]    While the rate ranges provided for in this Application may change if an individual leaves or joins Kirkland, and if any such individual's billing rate falls outside the ranges disclosed above, Kirkland does not intend to update the ranges for such circumstances.

18.     Kirkland and certain of its partners and associates may have in the past represented, may currently represent, and likely in the future will represent, entities that may be parties in interest in these chapter 11 cases in connection with matters unrelated (except as otherwise disclosed herein) to the Debtors and these chapter 11 cases. Kirkland has searched on its electronic database for its connection to the entities listed on **Schedule 1** attached hereto. The information listed on **Schedule 1** may have changed without our knowledge and may change during the pendency of these chapter 11 cases. Accordingly, Kirkland will update this Declaration as necessary and when Kirkland becomes aware of additional material information.

19.     To the best of my knowledge, (a) Kirkland does not hold or represent an interest adverse to the Debtors' estates and (b) Kirkland has no connection to the Debtors, their creditors, or other parties in interest, except as may be disclosed in this Declaration.

20.     Listed on **Schedule 2** to this Declaration are the results of Kirkland's conflicts searches of the above-listed entities.[9] For the avoidance of doubt, Kirkland will not commence a cause of action in these chapter 11 cases against the entities listed on **Schedule 2** that are current clients of Kirkland (including entities listed below under the "Specific Disclosures" section of this Declaration) unless Kirkland has an applicable waiver on file or first receives a waiver from such entity allowing Kirkland to commence such an action. To the extent that a waiver does not exist

---

[9]     As referenced in **Schedule 2**, the term "current client" means an entity listed as a client in Kirkland's conflicts search system to whom time was posted in the 12 months preceding the Petition Date. As referenced in **Schedule 2**, the term "former client" means an entity listed as a client in Kirkland's conflicts search system to whom time was posted between 12 and 36 months preceding the Petition Date. As referenced in **Schedule 2**, the term "closed client" means an entity listed as a client in Kirkland's conflicts search system to whom time was posted in the 36 months preceding the Petition Date, but for which the client representation has been closed. Whether an actual client relationship exists can only be determined by reference to the documents governing Kirkland's representation rather than its potential listing in Kirkland's conflicts search system. The list generated from Kirkland's conflicts search system is over-inclusive. As a general matter, Kirkland discloses connections with "former clients" or "closed clients" for whom time was posted in the last 36 months, but does not disclose connections if time was billed more than 36 months before the Petition Date.

or is not obtained from such entity and it is necessary for the Debtors to commence an action against that entity, the Debtors will be represented in such particular matter by conflicts counsel.

21.    Kirkland's conflicts search of the parties in interest listed on **Schedule 1** (that Kirkland was able to locate using its reasonable efforts) reveals, to the best of my knowledge, that those Kirkland attorneys and paraprofessionals who previously worked at other law firms that represented such entities in these chapter 11 cases have not worked on matters relating to the Debtors' restructuring efforts while at Kirkland.

22.    Based on the conflicts search conducted to date and described herein, to the best of my knowledge, neither I, Kirkland, nor any partner or associate thereof, insofar as I have been able to ascertain, have any connection with the Debtors, their creditors, or any other parties in interest, their respective attorneys and accountants, the United States Trustee for the Northern District of Texas (the "U.S. Trustee"), any person employed by the U.S. Trustee, or any Bankruptcy Judge currently serving on the United States Bankruptcy Court for the Northern District of Texas, except as disclosed or otherwise described herein.

23.    Kirkland will review its files periodically during the pendency of these chapter 11 cases to ensure that no conflicts or other disqualifying circumstances exist or arise.  If any new relevant facts or relationships are discovered or arise, Kirkland will use reasonable efforts to identify such further developments and will promptly file a supplemental declaration, as required by Bankruptcy Rule 2014(a).

24.    Generally, it is Kirkland's policy to disclose entities in the capacity that they first appear in a conflicts search.  For example, if an entity already has been disclosed in this Declaration in one capacity (*e.g.*, a customer), and the entity appears in a subsequent conflicts search in a different capacity (*e.g.*, a vendor), Kirkland does not disclose the same entity again in supplemental

declarations, unless the circumstances are such in the latter capacity that additional disclosure is required.

25.     From time to time, Kirkland has referred work to other professionals to be retained in these chapter 11 cases.  Likewise, certain such professionals have referred work to Kirkland.

26.     Certain insurance companies pay the legal bills of Kirkland clients.  Some of these insurance companies may be involved in these chapter 11 cases.   None of these insurance companies, however, are Kirkland clients as a result of the fact that they pay legal fees on behalf of Kirkland clients.

<b><u>Specific Disclosures</u></b>

27.     As specifically set forth below and in the attached exhibits, Kirkland represents certain of the Debtors' creditors, equity security holders, or other entities that may be parties in interest in ongoing matters unrelated to the Debtors and these chapter 11 cases.  None of the representations described herein are materially adverse to the interests of the Debtors' estates.  Moreover, pursuant to section 327(c) of the Bankruptcy Code, Kirkland is not disqualified from acting as the Debtors' counsel merely because it represents certain of the Debtors' creditors, equity security holders, or other entities that may be parties in interest in matters unrelated to these chapter 11 cases.

**A.     Kirkland Attorney and Employee Investments.**

28.     From time to time, Kirkland partners, of counsel, associates, and employees personally invest in mutual funds, retirement funds, private equity funds, venture capital funds, hedge funds, and other types of investment funds (the "<u>Investment Funds</u>"), through which such individuals indirectly acquire an interest in debt or equity securities of many companies, one of which may be one of the Debtors, their creditors, or other parties in interest in these chapter 11 cases, often without Kirkland's knowledge.  Each Kirkland person generally owns substantially

10

less than one percent of such Investment Fund, does not manage or otherwise control such Investment Fund, and has no influence over the Investment Fund's decision to buy, sell, or vote any particular security. The Investment Fund is generally operated as a blind pool, meaning that when the Kirkland persons make an investment in the Investment Fund, he, she, or they do not know what securities the blind pool Investment Fund will purchase or sell, and have no control over such purchases or sales.

29.     From time to time one or more Kirkland partners and of counsel voluntarily choose to form an entity (a "Passive-Intermediary Entity") to invest in one or more Investment Funds. Such Passive-Intermediary Entity is composed only of persons who were Kirkland partners and of counsel at the time of the Passive-Intermediary Entity's formation (although some may later become former Kirkland partners and of counsel). Participation in such a Passive-Intermediary Entity is wholly voluntary and only a portion of Kirkland's partners and of counsel choose to participate. The Passive-Intermediary Entity generally owns substantially less than one percent of any such Investment Fund, does not manage or otherwise control such Investment Fund, and has no influence over the Investment Fund's decision to buy, sell, or vote any particular security. Each Investment Fund in which a Passive-Intermediary Entity invests is operated as a blind pool, so that the Passive-Intermediary Entity does not know what securities the blind pool Investment Funds will purchase or sell, and has no control over such purchases or sales. And, indeed, the Passive-Intermediary Entity often arranges for statements and communications from certain Investment Funds to be sent solely to a blind administrator who edits out all information regarding the identity of the Investment Fund's underlying investments, so that the Passive-Intermediary Entity does not learn (even after the fact) the identity of the securities purchased, sold, or held by the Investment Fund. To the extent the Passive-Intermediary Entity is or becomes aware of the

identity of the securities purchased, sold, or held by the Investment Funds ("Known Holdings"), such Known Holdings are submitted to Kirkland's conflict checking system.

30.     From time to time, Kirkland partners, of counsel, associates, and employees personally directly acquire a debt or equity security of a company which may be (or become) one of the Debtors, their creditors, or other parties in interest in these chapter 11 cases. Kirkland has a long-standing policy prohibiting attorneys and employees from using confidential information that may come to their attention in the course of their work, so that all Kirkland attorneys and employees are barred from trading in securities with respect to which they possess confidential information.

**B.     Other Disclosures.**

31.     Finally, certain interrelationships exist among the Debtors. Nevertheless, the Debtors have advised Kirkland that the Debtors' relationships to each other do not pose any conflict of interest because of the general unity of interest among the Debtors. Insofar as I have been able to ascertain, I know of no conflict of interest that would preclude Kirkland's joint representation of the Debtors in these chapter 11 cases.

32.     The spouse of Kirkland partner Helen E. Witt, P.C. is a managing director of JPMorgan Chase & Co. JPMorgan Chase Bank, N.A. and J.P. Morgan Clearing Corp. are among the Potential Parties in Interest. Out of an abundance of caution, Kirkland has instituted formal screening measures to screen Ms. Witt from all aspects of Kirkland's representation of the Debtors.

33.     Kirkland currently represents, and formerly has represented, Bank of America, N.A. ("Bank of America") and certain of its affiliates, in a variety of matters. Bank of America is a lender in these chapter 11 cases. Kirkland's representations of Bank of America, in the aggregate, accounted for less than one percent of Kirkland's fee receipts for the twelve-month

period ending on January 31, 2021. All of Kirkland's current and prior representations of Bank of America have been unrelated to the Debtors and these chapter 11 cases.

34. Furthermore, prior to joining Kirkland, certain Kirkland attorneys represented clients adverse to Kirkland's current and former clients. Certain of these attorneys (the "Screened Kirkland Attorneys") will not perform work in connection with Kirkland's representation of the Debtors as special litigation counsel and will not have access to confidential information related to the representation. Kirkland's formal ethical screen provides sufficient safeguards and procedures to prevent imputation of conflicts by isolating the Screened Kirkland Attorneys and protecting confidential information.

35. Under Kirkland's screening procedures, Kirkland's conflicts department distributes a memorandum to all Kirkland attorneys and legal assistants directing them as follows: (a) not to discuss any aspects of Kirkland's representation of the Debtors with the Screened Kirkland Attorneys; (b) to conduct meetings, phone conferences, and other communications regarding Kirkland's representation of the Debtors in a manner that avoids contact with the Screened Kirkland Attorneys; (c) to take all measures necessary or appropriate to prevent access by the Screened Kirkland Attorneys to the files or other information related to Kirkland's representation of the Debtors; and (d) to avoid contact between the Screened Kirkland Attorneys and all Kirkland personnel working on the representation of the Debtors unless there is a clear understanding that there will be no discussion of any aspects of Kirkland's representation of the Debtors. Furthermore, Kirkland already has implemented procedures to block the Screened Kirkland Attorneys from accessing files and documents related to the Debtors that are stored in Kirkland's electronic document managing system.

**Affirmative Statement**

36.     Based on the conflicts search conducted to date and described herein, to the best of my knowledge and insofar as I have been able to ascertain, (a) Kirkland does not represent or represent an interest adverse to the Debtors or estates with respect to the matters on which it is seeking to be employed and (b) Kirkland has no connection to the Debtors, their creditors, or other parties in interest, except as may be disclosed herein.


*[Remainder of Page Intentionally Left Blank]*

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Dated: February 17, 2021        /s/ *Erin E. Murphy*
                                  Erin E. Murphy
                                  Partner, Kirkland & Ellis LLP

## Schedule 1

The following lists contain the names of reviewed entities as described more fully in the *Declaration of Erin E. Murphy in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Special Litigation Counsel for the Debtors and Debtors in Possession Effective as of January 15, 2021* (the "Murphy Declaration").[1]  Where the names of the entities reviewed are incomplete or ambiguous, the scope of the search was intentionally broad and inclusive, and Kirkland & Ellis LLP and Kirkland & Ellis International LLP reviewed each entity in its records, as more fully described in the Murphy Declaration, matching the incomplete or ambiguous name.

---

[1]    Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Murphy Declaration.

"STAY CENTER" LLC
72615 LARREA AVE
TWENTYNINE PALM, CA 92277-2188

10-8 FIREARMS INSTRUCTION
504 TAFT ST S
HUMBOLDT, IA 50548-2253

141 SHOOTING RANGE INC
405 SOUTHWEST DR STE A
JONESBORO, AR 72401

1791 ENTERPRISES LLC
109 FOUR SIXES DR
FORT WORTH, TX 76108-9100

1840 INC.
1012 DIRETTO
NEW BRAUNFELS, TX 78132-2776

2 MONKEY TRADING LLC
3601 VINELAND RD
STE 14
ORLANDO, FL 32811

22ND CENTURY TECHNOLOGIES, INC.
1 EXECUTIVE DRIVE
SUITE 285
SOMERSET, NJ 08873

2A TRAINING LLC
590 EDGEWOOD DR
NEWARK, OH 43055

2ND AMENDMENT COALITION
PO BOX 17335
WEST PALM BEACH, FL 33416-7335

2ND AMMENDMENT STUFF LLC
3370 KESSLER COWLESVILLE RD
TROY, OH 45373-9553


308 TACTICAL LLC
901 BROOKSIDE DR
BAILEY, CO 80421


340 DEFENSE RANGE
PO BOX 112
263 BERRYVILLE PK
RIPPON, WV 25441


4455 VENTURES INC
703 FAIRGROVE RD
THOMASVILLE, NC 27360-5693


46 ENTERTAINMENT INC
1400 ROSA PARKS BLVD
SUITE 318
NASHVILLE, TN 37208


5&2 ENTERPRISE, INC
2732 KATIE RD
KENNEWICK, WA 99338


67 GUN CLUB INC
PO BOX 255
FARMINGTON, MO 63640-0255


6P LLC
25 SAINT ANDREWS DR
BELLA VISTA, AR 72715


A & N SPORTS INC
501 S FRENCH AVE
SANFORD, FL 32771

A & P WAGNER VENTURES IV, LLC
25232 HARDIN STORE RD
MAGNOLIA, TX 77354-3915


A G GUNS/INSTRUCT SHOOTING
164 ANDOVER ST
LOWELL, MA 01852


A GIRL AND A GUN WOMEN'S SHOOT
6601 PERALTO COVE
AUSTIN, TX 78730-2849


A GIRLS' GUNS LLC
PO BOX 868
LIBERTY HILL, TX 78642-0868


A TO Z LOOSELEAF, INC
2666 WEST PATAPSCO AVE
BALTIMORE, MD 21230


A&K GUN SALES, INC
5 W MAIN ST
CORFU, NY 14036


A-B EMBLEM & CAPS
P O BOX 695
291 MERRIMON AVE
WEAVERVILLE, NC 28787


A-TEAM SECURITY & EVENT SERVICES INC
2202 E 21ST ST
TUCSON, AZ 85719


A-ZONE ENTERPRISES, LLC
PO BOX 37
CANYON, TX 79015-0037

A.B. IMAGING & PUBLISHING LLC
818 RED DRIVE
SUITE 209
TRAVERSE CITY, MI 49684


A.G.I.A., INC. (AGIA)
1155 EUGENIA PLACE
CARPINTERIA, CA 93013


AARON FORD
OLD SUPREME CT BLDG
100 N. CARSON ST
CARSON CITY, NV 89701


AARON FREY
STATE HOUSE STATION 6
AUGUSTA, ME 04333


ABM BUILDING SERVICES
5701 GENERAL WASHINGTON DRVIE
STE J
ALEXANDRIA, VA 22312


ACCOUNT CONTROL TECHNOLOGY INC
PO BOX 105081
ATLANTA, GA 30348-5081


ACCURACY UNLIMITED LLC
600 S COUNTY ROAD 900 W
SEYMOUR, IN 47274


ACCURATE FIREARMS LLC
6565 DIXIE HWY
CLARKSTON, MI 48346


ACE FIRE EXTINGUISHER SRVC INC
5117 COLLEGE AVE
COLLEGE PARK, MD 20740-3833

```
ACES DEFENSE LLC
652 CHESTNUT HILL RD
DAYVILLE, CT 06241


ACKERMAN MCQUEEN INC
1601 NORTHWEST EXRPESSWAY
OKLAHOMA CITY, OK 73118


ACROBAT TACTICAL
6600 WOODCREST AVE
PHILADELPHIA, PA 19151


ACTION DEFENSE LLC
6518 DENISON BLVD
PARMA HEIGHTS, OH 44130-4103


ACTION TARGET INC
PO BOX 636
PROVO, UT 84603


ADCRAFT DECALS INC
7708 COMMERCE PARK OVAL
INDEPENDENCE, OH 44131


ADMINISTRATORS OF THE TULANE EDUCATIONAL
6823 ST. CHARLES AVE
NEW ORLEANS, LA 70118


ADVANCED EQUIPMENT
8390 A TERMINAL RD
LORTON, VA 22079


ADVANCED FIREARM SAFETY INC
10473 BLOSSOM LAKE DR
SEMINOLE, FL 33772-7413
```

ADVANCED TACTICAL SOLUTIONS LL
150 ORLON DR # 7044
ELLIJAY, GA 30540


ADVANTUS CORP
12276 SAN JOSE BLVD #618
JACKSONVILLE, FL 32223


AFFORDABLE EXCAVATIONS AND HAULING INC
PO BOX 426
SHIPPENSBURG, PA 17257


AFFORDABLE FIREARMS TRAINING O
116 LOON CT
DAYTONA BEACH, FL 32119-1332


AFILIAS LIMITED
2 LA TOUCHE HOUSE
IFSC
DUBLIN 1 IRELAND


AG ALMANAC LLC
2735 HARTLAND ROAD #101
FALLS CHURCH, VA 22043


AGATE BAY GUN CLUB INC
1630 10TH AVE
TWO HARBORS, MN 55616


AGENCY FOR THE PERFORMING ARTS, INC
150 FOURTH AVE N, SUITE 2300
NASHVILLE, TN 37219


AIM SPORTS INC
1219 E. LOCUST ST.
ONTARIO, CA 91761

AIMS TRAINING AND CONSULTING L
PO BOX 71
GLADE HILL, VA 24092-0071


AIRECO SUPPLY INC
P.O. BOX 414
SAVAGE, MD 20763-0414


AIRFIELD SHOOTING CLUB
PO BOX 250
WAKEFIELD, VA 23888-0250


AIRWAYS FREIGHT CORP
P O BOX 1888
FAYETTEVILLE, AR 72702


AJ INTERNATIONAL SECURITY INC
1177 MISS KIMBERLYS LN
PFLUGERVILLE, TX 78660


AKER INTERNATIONAL INC
ATTN: KEN AKER
2248 MAIN ST. #4
CHULA VISTA, CA 91911


AL NU PRODUCTS INC
15165 SIERRA BONITA LANE
CHINO, CA 91710


ALABAMA ASSOCIATION OF SCHOOL RESOURCE O
PO BOX 723
OPELIKA, AL 36803


ALAMANCE WILDLIFE CLUB
705 WAGONER RD
ELON, NC 27244-9222

ALAMO FLAG CO OF VA INC
6134-R ARLINGON BLVD
FALLS CHURCH, VA 22044


ALAMY INC
20 JAY ST
SUITE 848
BROOKLYN, NY 11201


ALAN WILSON
REMBERT C. DENNIS OFFICE BLDG
PO BOX 11549
COLUMBIA, SC 29211


ALASKA GUN COLLECTORS ASSOCIATION
PO BOX 242233
ANCHORAGE, AK 99524-2233


ALASKA INTERIOR MARKSMANSHIP
125 CARLYLE WAY
FAIRBANKS, AK 99709-2930


ALBANY RIFLE AND PISTOL CLUB
PO BOX 727
ALBANY, OR 97321-0246


ALDER BROOK SPORTSMENS ASSOCIA
PO BOX 22
LITTLETON, NH 03561-0022


ALEX PRO FIREARMS
8290 STATE HWY 29 NORTH
ALEXANDRIA, MN 56308


ALLEGHENY COUNTRY RIFLE CLUB
419 LOUANN ST
PITTSBURGH, PA 15223-1213

ALLEGIENCE CREATIVE GROUP, LLC
11250 WAPLES MILL RD
SUITE 310
FAIRFAX, VA 22030


ALLEN COMMUNICATIONS
55 WEST 900 SOUTH
SALT LAKE CITY, UT 84101


ALLEN GEAR HOLSTERS
4411 W RIVERBEND AVE
POST FALLS, ID 83854


ALLIANCE FOR AUDITED MEDIA
PO BOX 5998
CAROL STREAM, IL 60197-5998


ALLIED SPORTMEN OF WNY INC
4055 DAVID RD
BUFFALO, NY 14221


ALLISON FIREARMS
105 N OAK ST
SHERIDAN, AR 72150-2129


ALMODOVAR, ANTONIO HERNANDEZ
PO BOX 364908
SAN JUAN 00936-4908


ALPHA SIERRA INDUSTRIES
1379 HORRY RD # 300
AYNOR, SC 29511


ALTAMONT COMPANY
901 N CHURCH ST
THOMASBORO, IL 61878

ALVAREZ & MARSAL DISPUTES AND INVESTIGAT
600 MADISON AVE
8TH FLOOR
NEW YORK, NY 10022


AMATEUR TRAPSHOOTING ASSN
PO BOX 519
SPARTA, IL 62286


AMATEUR TRAPSHOOTING ASSOCIATION
1105 E BROADWAY ST
SPARTA, IL 62286


AMER INST OF CERT PUBLIC ACCT
P.O. BOX 10069
NEWARK, NJ 07101-9101


AMERICA'S GUN STORE LLC
402 N LINCOLN AVE
BARNESVILLE, OH 43713-1228


AMERICAN ARMS INC.
2020 MAPLE HILL ST UNIT 94
YORKTOWN HEIGHTS, NY 10598-7507


AMERICAN BADGE,INC.
127 OAKLEY AVENUE
WHITE PLAINS, NY 10807-3903


AMERICAN CONCEAL AND CARRY LLC
503 S OAK ST
MEAD, NE 68041


AMERICAN CONSERVATIVE UNION FD
1007 CAMERON STREET
ALEXANDRIA, VA 22314

AMERICAN DETAIL CLEANING CORP
12220 WILKINS AVE.
ROCKVILLE, MD 20852


AMERICAN ELECTRIC SERVICE CO INC
10890 MAIN STREET
FAIRFAX, VA 22030


AMERICAN EXPRESS
PO BOX 1270
NEWARK, NJ 07101-1270


AMERICAN LEGION POST 883 JAMES
51 JUNIPER AVE
SMITHTOWN, NY 11787


AMERICAN LITHO INC
175 MERCEDES DR
CAROL STREAM, IL 60188


AMERICAN MARKSMAN TRAINING GRO
1142 S DIAMOND BAR BLVD # 852
DIAMOND BAR, CA 91765


AMERICAN PHYSICAL THERAPY ASSOCIATION
1111 N FAIRFAX ST
ALEXANDRIA, VA 22314


AMERICAN REGISTRY FOR INTERNET NUMBERS
PO BOX 232290
CENTREVILLE, VA 20120


AMERICAN SOCIETY OF ARMS
PO BOX 460
SARATOGA SPRINGS, NY 12866

AMERICAN TACTICAL TRAINING ARM
2851 COUNTY RD 208
SAINT AUGUSTINE, FL 32092-0509

AMERICAP CO INC
276 DANIELS BRIDGE RD.
ENFIELD, NC 27823

AMERITAS LIFE INSURANCE CORP
PO BOX 86687
LINCOLN, NE 68501-6687

AMMO ALLEY
11562 COUNTY ROAD 395
HARTSBURG, MO 65039-1123

AMMO WAREHOUSE LLC
323 E MONTPELIER RD
BARRE, VT 05641

AMMOLAND INC
1290 MAIN ST UNIT 781038
SEBASTIAN, FL 32958

AMMONOOSUC VALLEY FISH & GAME
PO BOX 60
WOODSVILLE, NH 03785-0060

ANALYTICS PROS INC
5325 BALLARD AVE NW
STE 300
SEATTLE, WA 98107

ANDERSON CO. SPORTSMEN'S CLUB
103 HORN DRIVE
LAWRENCEBURG, KY 40342-1346

ANGELINA RIFLE & PISTOL CLUB I
2133 FM 324
LUFKIN, TX 75904-0836


ANNIN & CO
105 EISENHOWER PARKWAY
SUITE 203
ROSELAND, NJ 07068


ANV GLOBAL SERVICES INC.
200 HUDSON STREET
SUITE 800
JERSEY CITY, NJ 07311


APB MEDIA LLC
4444 RIVERSIDE DR #202
BURBANK, CA 91505


APC POSTAL LOGISTICS LLC
PO BOX 412
EAST RUTHERFORD, NJ 07073


APPALACHIAN OUTDOORSMEN ASSOCI
1845 SPAWS CREEK RD
WEST LIBERTY, KY 41472-8191


APPALACHIAN RESOURCES DEVELOPM
2880 STANDING STONE HWY
COOKEVILLE, TN 38506-7813


APPLE COMPUTER, INC.
1 INFINITE LOOP
CUPERTINO, CA 95014


APPLE OUTDOOR ADVERTISING INC
950 SMILE WAY
YORK, PA 17404

APPLE VALLEY GUN CLUB
PO BOX 786
VICTORVILLE, CA 92393-0786


APPS 47 INC
1118 CATHERINE ST
KEY WEST, FL 33040


AR15.COM
171 WILLOW POND WAY
PENFIELD, NY 14526-2651


ARAG INSURANCE
400 LOCUST ST
STE 480
DES MOINES, IA 50309


ARBALEST GROUP LLC
B101 HUNTS POINT COOP MARKET
BRONX, NY 10474-7580


ARCHIVAL RESEARCH GROUP LLC
6933 FOX CHASE RD
NEW MARKET, MD 21774


ARD LAW
PO BOX 11633
BAINBRIDGE ISLAND, WA 98110


ARIZONA DEPARTMENT OF REVENUE
PO BOX 29032
PHOENIX, AZ 85038-9032


ARIZONA STATE RIFLE & PISTOL A
1727 E. ALMEDA DRIVE
TEMPE, AZ 85282

```
ARIZONA STATE UNIVERSITY
POLYTECHNIC CAMPUS
7107 E TIBURON #3
MESA, AZ 85212-0180


ARKANSAS RIFLE & PISTOL ASSOC.
PO BOX 1225
LITTLE ROCK, AR 72203-1225


ARKANSAS RIFLE AND PISTOL ASSO
15424 HARTFORD ST
LITTLE ROCK, AR 72223


ARKANSAS STATE YHEC PROGRAM
16415 HICKORY DR
ROGERS, AR 72756


ARLENE'S SPORTING GOODS
ATTN: HARRY MIKOLOWSKI
5470 MIDDLE CHANNEL DR
HARSENS ISLAND, MI 48028


ARLINGTON RIFLE AND PISTOL CLU
PO BOX 69
SIMPSONVILLE, MD 21150-0069


ARMAMENT SYSTEMS AND PROCEDURES, INC
BOX 1794
APPLETON, WI 54912


ARMED FORCES COMMUNICATIONS
151 W 26TH STREET, 9TH FLOOR
NEW YORK, NY 10001


ARMED2DEFEND, LLC
7457 WILLIAMSON LN
CANAL WINCHESTE, OH 43110-8484
```

ARMITAGE DECHENE & ASSOCIATES
228 CHELTENHAM ROAD
NEWARK, DE 19711


ARMOR DEFENSE INC
2360 CAMPBELL CREEK BLVD
STE 525
RICHARDSON, TX 75082


ARMY NAVY TACTICAL LLC
9335 ELIZABETH LN
MASON, OH 45040-7380


ARONSON LLC
111 ROCKVILLE PIKE
SUITE 600
ROCKVILLE, MD 20850


ARROW SECURITY, INC.
15410 N 67TH AVE #6
GLENDALE, AZ 85306


ART SCHREGARDUS
W10795 MIKARD RD
BEAVER DAM, WI 53916


ARTISAN II,INC.
4311 WHEELER AVE
ALEXANDRIA, VA 22304


ASBURY UNIVERSITY
ONE MACKLEM DR
WILMORE, KY 40390


ASHE COUNTY WILDLIFE CLUB, INC
9344 HWY 16 SOUTH
WEST JEFFERSON, NC 28694

```
ASHEVILLE RIFLE & PISTOL CLUB
PO BOX 477
NAPLES, NC 28760-0477


ASHLEY MOODY
THE CAPITOL
PL 01
TALLAHASSEE, FL 32399


ASHTABULA ROD AND GUN CLUB INC
1430 EASTON AVE
MADISON, OH 44057-1114


ASK DEFENSIVE TRAINING CORP
1399 W COLTON AVE STE 6
REDLANDS, CA 92374


ASSOC. OF NJ RIFLE&PISTOLCLUBS
PO BOX 353
POMPTON PLAINS, NJ 07444-0353


ASSOCIATED PRESS, THE
50 ROCKEFELLER PLAZA
NEW YORK, NY 10020


AT HOME CCW OHIO LLC
5021 LINK CT
COLUMBUS, OH 43213


AT RISK
PO BOX 270
CATHARPIN, VA 20143


AT&T
P O BOX 79112
PHOENIX, AZ 58062-9112
```

AT&T MOBILITY
PO BOX 5019
CAROL STREAM, IL 60197-5019


AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197-6463


ATHENS RIFLE CLUB
PO BOX 5542
ATHENS, GA 30604-5542


ATLANCO LLC
ATTN: KURT WENDING
1125 HAYES INDUSTRIAL DR
MARIETTA, GA 30062


ATLANTA CHARITY CLAYS INC
PO BOX 52686
ATLANTA, GA 30355


ATLANTIC UNION BANK
1800 ROBERT FULTON DRIVE
SUITE 300
RESTON, VA 02019


ATLANTIC UNION BANK
24010 PARTNERSHIP BLVD
RUTHER GLEN, VA 22546


ATLANTIC UNION BANK - LOC
PO BOX 940
RUTHER GLEN, VA 22546


AUBURN UNIVERSITY
311 INGRAM HALL
AUBURN, AL 36849-5101

AUCTIONS BY YVE MUSE 9 LLC
1246 W 62ND ST
KANSAS CITY, MO 64113

AUDIO VISUAL ACTIONS INC
5641C GENERAL WASHINGTON DR
ALEXANDRIA, VA 22312

AUREA SOFTWARE INC
401 CONGRESS AVE
SUITE 2650
AUSTIN, TX 78701

AURORA WISCONSIN OUTDOOR CLUB
8598 S COUNTY ROAD L
SOUTH RANGE, WI 54874-8350

AUSTIN COMMUNITY COLLEGE DISTR
5930 MIDDLE FISKVILLE ROAD
AUSTIN, TX 78752

AUSTIN KNUDSEN
JUSTICE BLDG
215 N. SANDERS
HELENA, MT 59620

AUSTYN JADE STEVENS
111 BELLE TERRE BLVD
COVINGTON, LA 70433

AUTOMATED SIGNATURE TECHNOLOGY
112 OAK GROVE ROAD
SUITE 107
STERLING, VA 20166

AWARD CRAFTERS INC
ATTN: JIM MUNDEN
8854 RIXLEW LANE
MANASSAS, VA 20109

AWH ARMS & AMMO INC.
1489 GENERAL BOOTH BLVD # 116
VIRGINIA BEACH, VA 23454-5101


AXIL
12397 SOUTH 300 EAST
SUITE 100
DRAPER, UT 84020


AXIS CORPORATE SECURITY, INC.
6528 EAST 101ST STREET
PMB 444
TULSA, OK 74133


B&H FOTO & ELECTRONICS CORP
ATTN: MOSHE HILL
420 NINTH AVE.
NEW YORK, NY 10001


B&T INDUSTRIES LLC
1262 N SUNSET DR
WICHITA, KS 67212-3051


BACK ROAD ENTERPRISES
PO BOX 602
NEW PALTZ, NY 12561-0602


BACKBONE MT SPORTS CENTER
4768 GEORGE WASHINGTON HWY
OAKLAND, MD 21550-5807


BAJO VUVA COHEN TURKEL ATTORNEYS AT LAW
100 N TAMPA ST
SUITE 1900
TAMPA, FL 33602


BAKER INSURANCE GROUP LLC
1601 E LAMAR BLVD
ARLINGTON, TX 76011

BALDINO'S LOCK & KEY SERVICE INC
PO BOX 1417
NEWINGTON, VA 22122


BALLISTIC MEDIA LLC
10839 WYSCARVER RD
CINCINNATI, OH 45241


BALTIMORE CO. GAME&FISH PROT.
3400 NORTHWIND RD
BALTIMORE, MD 21234-1220


BANCORP BANK, THE
2127 ESPY COURT, SUITE 208
CROFTON, MD 21114


BANCORPSOUTH
12655 N CENTRAL EXPWY #100
DALLAS, TX 75243


BARCELONA CHARTERS
PO BOX 498
WESTFIELD, NY 14787


BARON TECHNOLOGY INC
62 SPRING HILL RD
TRUMBULL, CT 06611


BASS PRO SHOPS
P O BOX 2820
SPRINGFIELD, MO 65801-2820


BATTLE ARMS DEVELOPMENT INC
451 E SUNSET RD
HENDERSON, NV 89011

BEAR & SON INC.
1111 BEAR BLVD. S.W
JACKSONVILLE, AL 36265


BEARS EARS SPORTSMAN CLUB
PO BOX 622
CRAIG, CO 81626-0622


BEAVER RUN ROD & GUN CLUB
PO BOX 84
LEHIGHTON, PA 18235-0084


BEAVER VALLEY RIFLE AND PISTOL
505 CONSTITUTION BLVD
BEAVER FALLS, PA 15010-5602


BECK TECK LLC
8427 S OLD BINGHAM HWY
STE A
WEST JORDAN, UT 84088


BEDFORD COUNTY SPORTSMEN'S CLU
314 E PENN ST
BEDFORD, PA 15522-1433


BEEKMAN DESIGN GROUP, THE
823 CONGRESS AVE
SUITE 150#697
AUSTIN, TX 78767


BELFOR PROPERTY RESTORATION
21300 RIDGETOP CIRCLE
SUITE 150
STERLING, VA 20166


BELL CITY RIFLE CLUB
273 SMITH RD
THOMASTON, CT 06787-1234

BELLEPLAIN SUPPLY CO INC
346 HANDSMILL RD
BELLEPLAIN, NJ 08270-3938


BELTON GUN CLUB
PO BOX 126
BELTON, SC 29627-0126


BEN LOMOND GUN CLUB INC.
8761 E GRAND AVE
DENVER, CO 80237-2924


BENEDIKT, ARAM BARSCH VON
PO BOX 1376
BOULDER, UT 84716


BENEFIT RESOURCES, INC.
P O BOX 14124
ATLANTA, GA 30324


BENFIELD ELECTRIC CO OF VIRGINIA, INC.
12021 WILTON MEADOWS COURT
MANASSAS, VA 20109


BENTON GUN CLUB
PO BOX 139
BENTON, AR 72018-0139


BERETTA USA CORP
17601 BERETTA DRIVE
ACCOKEEK, MD 20607


BERKE FARAH LLP
1200 NEW HAMPSHIRE AVE NW
SUITE 800
WASHINGTON, DC 20036

BERKLEY INSURANCE
475 STEAMBOAT ROAD
FL 1
GREENWHICH, CT 06830-7144


BERKLEY INSURANCE
ATTN: MS. MEGAN MANOGUE ASSISTANT VICE P
849 FAIRMOUNT AVENUE
SUITE 301
TOWSON, MD 21286


BERKSHIRE HATHWAY DIRECT INSURANCE COMPA
PO BOX 785100
PHILADELPHIA, PA 19178-5100


BERNICE HASH
2030 11TH AVE N.
BILLINGS, MT 59101


BERTRAND B BLANC
5464 CENTURY PARK WAY
SAN JOSE, CA 95111-1815


BEST HANDGUN TRAINING, INC
2255 CELTIC DR
LINCOLN, CA 95648-2900


BEYOND INFINITY CORPORATION
4279 E SUNRISE DR #402
TUCSON, AZ 85718


BIBERK
100 FIRST STAMFORD PLACE
PO BOX 113247
STAMFORD, CT 06911-3247


BIG BEAR SPORTSMANS CLUB
23310 N COATES HWY
HARRIETTA, MI 49638-9600

BIG POP FIREWORKS, LLC
136 FLEM PHILLIPS RD
LAUREL, MS 39443-9130


BIG SIOUX RIFLE & PISTOL CLUB
P.O. BOX 473
SIOUX FALLS, SD 57101-0473


BIG TIMBER RIFLE & PISTOL CLUB
PO BOX 669
TOLEDO, OR 97391-0669


BIG TREE CAPITAL PARTNERS LLC
3200 N CAROLINA AVE
NORTH CHARLESTON, SC 29405-7822


BIGEYE DIRECT INC
13860 REDSKIN DR
HERNDON, VA 20171


BISMARK/MANDAN RIFLE AND PISTO
PO BOX 682
BISMARCK, ND 58502-0682


BKB OUTDOORS, INC
8803 GRANITE GORGE DR
SPRING, TX 77379-6396


BKR INVETMENTS LLC
1610 W SUPERIOR ST
DULUTH, MN 55806


BLACK BEAR TACTICAL DEFENSE, L
112 TOWER RIDGE LN
SANFORD, NC 27330

BLACK CREEK GUN CLUB INC
4292 RANGE RD
MECHANICSVILLE, VA 23111-6843


BLACK DIAMOND GUN CLUB
PO BOX 217
BLACK DIAMOND, WA 98010-0217


BLACK FOREST RESERVE LLC
130 CENTRAL AVE
STRAWN, TX 76475


BLACK RIFLE COFFEE COMPANY LLC
355 SPENCER LANE
SUITE 101
SAN ANTONIO, TX 78201


BLACK WOLF FISH & GAME CLUB
PO BOX 445
BELLEFONTE, PA 16823-0445


BLOOMS LTD
11130-K SOUTH LAKES DRIVE
RESTON, VA 20191


BLUE LINE CONCEPTS LLC
117 HIGHLAND CREST DR
COVINGTON, LA 70435-3912


BLUE MOUNTAIN SPORTS
30 TOMAHAWK ST
BALDWIN PLACE, NY 10505-1036


BLUE RIDGE CHERRY VALLEY ROD &
PO BOX 222
SCIOTA, PA 18354-0222

BLUE RIDGE KNIVES INC
166 ADWOLFE ROAD
MARION, VA 24354


BLUE RIDGE SHOOTERS CLUB INC
PO BOX 946
BUENA VISTA, VA 24416-0946


BLUE TRAIL RANGE & GUN STORE
316 N BRANFORD RD
WALLINGFORD, CT 06492-2798


BLUE VALLEY SPORTSMAN'S CLUB,
PO BOX 2732
SILVERTHORNE, CO 80498-2732


BLUE WATER SPORTSMAN ASSOC
PO BOX 610464
PORT HURON, MI 48061-0464


BLUELINE GROUP, LLC
8275 SENGBEIL RD
YODER, CO 80864-9708


BLUELINE TACTICAL & POLICE SUP
444 SAW MILL RIVER RD STE 300
ELMSFORD, NY 10523-1031


BLUFF CREEK LONG RIFLES LTD
PO BOX 41
PILOT MOUND, IA 50223-0041


BLUFFS SHOOTERS INC
PO BOX 481
SCOTTSBLUFF, NE 69363-0481

BMADDOX ENTERPRISES LLC
217 E PINEHURST DR
SIOUX FALLS, SD 57108-2428


BMC SOFTWARE INC
2101 CITYWEST BLVD
HOUSTON, TX 77042


BOARD OF TRUSTEES OF THE UNIVERSITY OF A
BOX 870136
TUSCALOOSA, AL 35487


BOARDMAN'S FURNITURE & PAWN
709 PHILIP
NORFOLK, NE


BOB FERGUSON
1125 WASHINGTON ST. SE
PO BOX 40100
OLYMPIA, WAS 98504-0000


BOBIT BUSINESS MEDIA INC
3520 CHALLENGER ST
TORRANCE, CA 90503


BODDINGTON COMMUNICATIONS,INC
211 MOHAWK COURT
PASO ROBLES, CA 93446


BOISE STATE UNIVERSITY
1910 UNVIERSITY DR
BOISE, ID 83725-1315


BOITO
RUA FLORINDO DALLA COLETTA N 140
VERANOPOLIS FGS 09533

BONE CREEK SPORT & GUN CLUB
P.O. BOX 512
PTIISBURG, KS 66762


BONNIER CORPORATION
460 N ORLANDO AVE
STE 200
WINTER PARK, FL 32789


BOROUGH OF EAST GREENVILLE
206 MAIN ST
EAST GREENVILLE, PA 18041


BOROUGH OF WHITEHALL
100 BOROUGH PARK DRIVE
PITTSBURGH, PA 15236


BOSS OUTDOOR PRODUCTIONS,LLC
1612 PINE LOG RD
AIKEN, SC 29803


BOSSIER CITY PARISH, SALES AND USE TAX D
PO BOX 71313
BOSSIER CITY, LA 71171-1313


BOSTON FIGHT CENTER LLC
151 BOW ST UNIT 2
EVERETT, MA 02149


BOSTON HILL TRAINING LLC
10130 BOSTON ST NW
FROSTBURG, MD 21532-3248


BOSTON VALLEY CONSERVATION SOC
3 OLD POST RD
ORCHARD PARK, NY 14127-4640

BOTTINEAU GUN CLUB
10476 1ST AVE NE
SOURIS, ND 58783-9704


BOXOPS LLC
1109 E DIAMOND CIRCLE
LAKE CHARLES, LA 70611


BOYT HARNESS COMPANY LLC
ONE BOYT DRIVE
OSCEOLA, IA 50213-0523


BOZRAH ROD AND GUN CLUB
79 SANTA ANNA RD
LEBANON, CT 06249-1822


BRADLEY ARANT BOULT CUMMINGS LLP
PO BOX 830709
BIRMINGHAM, AL 35283


BRADLEY ARANT BOULT CUMMINGS LLP
1819 5TH AVENUE NORTH
BIRMINGHAM, AL 35203


BRANCH VALLEY FISH GAME AND FO
PO BOX 182
PERKASIE, PA 18944-0182


BRANFORD GUN CLUB INC.
18 SPRING ROCK ROAD
BRANFORD, CT 06405


BREWER ATTORNEYS & COUNSELORS
1717 MAIN STREET
SUITE 5900
DALLAS, TX 75201

BRIAN FROSH
200 ST. PAUL PLACE
BALTIMORE, MD 21202


BRICKSTREET MUTUAL INSURANCE
PO BOX 11285
CHARLESTON, WV 25339-1285


BRIDGET HILL
STATE CAPITOL BLDG
CHEYENNE, WY 82002


BRIGHAM YOUNG UNIVERSITY
100 KIMBALL BUILDING 1610
REXBURG, ID 83460-1610


BRIGHTVIEW LANDSCAPING
3630 SOLUTIONS CENTER
CHICAGO, IL 60677-3006


BRIGLIA HUNDLEY PC
1921 GALLOWS ROAD
SUITE 750
VIENNA, VA 22182


BRINKMAN ENTERPRISES, INC
2118 PAULSON RD
HARVARD, IL 60033-9547


BRINKS INCORPORATED
7373 SOLUTIONS CENTER
CHICAGO, IL 60677


BROADSIDE COMMUNICATIONS, INC.
9 HAMILTON TER
GEORGETOWN, MA 01833-1919

BROKENLOCK LONGRIFLES
433 DANVERS CT
ORRVILLE, OH 44667


BROOKLYN SPORTSMANS CLUB
204 NOTTINGHAM DRIVE
BROOKLYN, MI 49230-8919


BROOME COUNTY SPORTMANS ASSOC.
27 CHERRY LN
BINGHAMTON, NY 13901-1202


BROWNELLS
200 S FRONT ST
MONTEZUMA, IA 50171-1159


BROWNING
ONE BROWNING PLACE
MORGAN, UT 84050


BROWNING AMMUNITION
600 POWDER MILL RD
EAST ALTON, IL 62024


BRUCE F ROBERTS & ASSOCIATES I
7753 STATE ROAD 72
SARASOTA, FL 34241-9618


BRUNSWICK COUNTY LAW ENFORCEME
PO BOX 35
BOLIVIA, NC 28422


BRUNSWICK SPORTSMAN'S CLUB INC
PO BOX 21
CROPSEYVILLE, NY 12052-0021

BRYAN A. FLETCHER ENTERPRISES,
6409 JULIE ANN DR
HANOVER, MD 21076-2011

BUCK KNIVES INC.
660 S. LOCHSA ST.
POST FALL, ID 83854

BUCK WEAR INC
ATTN: BOB BRYSON
2900 COWAN AVENUE
BALTIMORE, MD 21223

BUCKEYE FIREARMS ASSOCIATION
495 E MOUND ST STE 200
COLUMBUS, OH 43215-5596

BUCKEYE FIREARMS FOUNDATION
15 W WINTER ST
DELAWARE, OH 43015-1948

BUCKLEY II, WILLIAM FRANK
8906 GOLD DUST TRAIL
PO BOX 610
BOZEMAN, MT 59771

BUCKS COUNTY FISH AND GAME
PO BOX 462
DOYLESTOWN, PA 18901

BUDO KAI MARTIAL ARTS INC
12 MOUNT PLEASANT AVE
LEOMINSTER, MA 01453-5753

BUDSGUNSHOP.COM LLC
1105 INDUSTRY RD
LEXINGTON, KY 40505

BUFFALO CREEK GUN CLUB
PO BOX 867
KITTREDGE, CO 80457-0867


BUFFALO CREEK OUTFITTERS LLC
PO BOX 20568
GREENSVILLE, NC 27858


BUFFALO VALLEY GAME CALLS
1222 REBER ROAD
MIFFLINBURG, PA 17844


BULLETPROOF FIREARMS INSTRUCTI
164 SCHAEFER TRAIL RD
LINN CREEK, MO 65052


BULLSEYE SHOOTING SUPPLIES
837 PARK AVENUE
WOOMSOCKET, RI 02895


BULLSEYE VIRTUAL TRAINING RANG
6213 KLONDIKE DR
PORT ORANGE, FL 32127-6784


BUREAU OF ALCOHOL, TOBACCO,
PO BOX 403269
ATLANTA, GA 30384-3269


BURNET GUNFIGHTER INC
PO BOX 773
BURNET, TX 78611-0773


BUSINESS INNOVATIONS WORLDWIDE
4960 PEACHTREE INDUSTRIAL BLVD.
SUITE# 210
BERKELEY LAKE, GA 30071

BUTLER COUNTY SPORTSMEN RIFLE
8871 TIMBERCHASE CT
WEST CHESTER, OH 45069-6487


BUXTON ACQUISITION CO LLC
245 CADWELL DRIVE
SPRINGFIELD, MA 01104


BWC STATE INSURANCE FUND
CORPORATE PROCESSING DEPT
COLUMBUS, OH 43271-0821


C.A.S. AND SONS GROUP INC
18429 AVALON BLVD
CARSON, CA 90746


CAIRO SPORTSMAN CLUB
668 WENTZ RD BOX 20
CAIRO, OH 45820-0020


CALIB LARUE
2697 CRANBERRY HWY APT 31
WAREHAM, MA 02571-5016


CALIFORNIA RIFLE & PISTOL ASSN
271 E. IMPERIAL HWY STE 620
FULLERTON, CA 92835-1049


CALIFORNIA STATE BOARD OF EQUALIZATION
P O BOX 942879
SACRAMENTO, CA 94279-8014


CALL SIGN ALPHA LLC
650 E STATE ST
SALEM, OH 44460

CALMARK GROUP LLC-NON-POSTAGE
6755 SOUTH SAYRE
BEDFORD PARK, IL 60638


CALMARK GROUP-POSTAGE
6755 S SAYRE AVE
BEDFORD PARK, IL 60638


CAMELOT SAFETY INSTRUCTOR GROU
206 CEDAR AVE
UNIT 1349
LAKE VILLA, IL 60046-4657


CAMP DAVID INC
7920 FOSTER ST
OVERLAND PARK, KS 66204


CAMP FIRE CLUB OF AMERICA
230 CAMPFIRE ROAD
CHAPPAQUA, NY 10514


CANADA DRY POTOMAC CORPORATION
3600 PENNSY DRIVE
LANDOVER, MD 20785


CANADIAN RIVER ARCHERY AND GUN
10001 S STINNETT HWY
BORGER, TX 79007-7573


CANFIELD AND ASSOCIATES LLC
2910 CHARDONNAY CIRCLE
SHREVEPORT, LA 71106


CANTO SOFTWARE, INC
625 MARKET ST, SUITE 600
SAN FRANCISCO, CA 94105

CANTWELL CLEARY CO INC
7575 WASHINGTON BLVD
ELKRIDGE, MD 21075

CAPITAL CITY GUN CLUB INC.
PO BOX 332
TOPEKA, KS 66601-0332

CAPITAL RESULTS, LLC
50 PEAR ST
RICHMOND, VA 23223

CAPITOL CITY RIFLE & PISTOL CL
10215 YAH WAY SW
ROCHESTER, WA 98579-8624

CAPITOL POWER GROUP LLC
20365 EXCHANGE ST
SUITE 240
ASHBURN, VA 20147

CAPITOL RADIO COMMUNICATIONS
8945 COLESBURY PLACE
FAIRFAX, VA 22031

CAPITOL SUMMIT LAMINATORS, INC
NEW 8K MUSIC FAIR ROAD
OWNINGS MILLS, MD 21117

CAPRON COMPANY INC
411 N STONESTREET AVENUE
ROCKVILLE, MD 20850

CARIBOU MEDIA GROUP LLC
PO BOX 7772
APPLETON, WI 54913

CARLETON SPORTSMANS CLUB
PO BOX 221
CARLETON, MI 48117-0221


CAROLINA CALIBER COMPANY LLC
282 BOWEN CIR
AYDEN, NC 28513


CAROLINA GUN CLUB
108 DOVETAIL DR
MOORESVILLE, NC 28115-5793


CAROLINA SELF PROTECTION
126 RYAN LN
MOORESVILLE, NC 28115-8586


CAROLINA SPECIALTY APPRAISAL,
1964 STONEY CREEK CHURCH RD
BURLINGTON, NC 27217-9412


CAROLINA WEST SHOOTING CLUB
6218 US HIGHWAY 70 E
NEBO, NC 28761-7757


CAROLYN DIANE DUTCHER
12245 OCEAN VIEW DR
SPANISH SPRINGS, NV 89441


CARTERS SHOOTING CENTER INC
6231 TREASCHWIG RD
SPRING, TX 77373


CASCADE FIELD AND STREAM
501 GRANT AVE
SO. CLEELUM, WA 98943

CASCADE SHOOTING FACILITIES
PO BOX 310
RAVENSDALE, WA 98051-0310


CASH MANUFACTURING CO INC
ATTN: SCOTT POBJOY
201 S. KLEIN DR
PO BOX 130
WAUNAKEE, WI 52597


CASTLETON FISH AND GAME PROTEC
PO BOX 441
EAST SCHODACK, NY 12063


CBC UK LIMITED
69 MANSELL STREET
LONDON, UNITED KINGDOM E1 8AN


CCH INCORPORATED
4829 INNOVATION WAY
CHICAGO, IL 60682


CCS GUNS
2216 S RAINBOW BLVD
LAS VEGAS, NV 89146-2976


CDW COMPUTER CENTERS INC
PO BOX 75723
CHICAGO, IL 60675


CECOM,INC.
1813 W. MONTROSE AVE.
CHICAGO, IL 60613


CEDAR VALLEY FIREARMS TRAINING
1203 OAK PARK BLVD
CEDAR FALLS, IA 50613-1555

CENTENNIAL PROTECTION GROUP LL
2300 YORK ROAD
SUITE 206
TIMONIUM, MD 21093


CENTER MASS ARMS TRAINING
187 PROSPECT ST
LEOMINSTER, MA 01453


CENTRAL FLORIDA RIFLE & PISTOL
PO BOX 621985
ORLANDO, FL 32862


CENTRAL NATIONAL GOTTESMAN
LINDENMEYER MUNROE
ATTN: JAY MARTIN
7230 PRESTON GATEWAY DRIVE
HANOVER, MD 21076


CENTRAL TEXAS RIFLE & PISTOL
PO BOX 20367
WACO, TX 76702-0367


CENTRAL WHIDBEY SPORTSMEN'S AS
PO BOX 711
COUPEVILLE, WA 98239-0711


CENTRALIA RIFLE CLUB
PO BOX 465
CENTRALIA, WA 98531-0465


CENTRO INC
11 E MADISON ST
6TH FLOOR
CHICAGO, IL 60602


CENTURY LINK
PO BOX 52187
PHOENIX, AZ 85072

CENTURY LINK #68449622
COMMERCIAL SERVICES
P O BOX 856023
LOUISVILLE, KY 40285-6023

CEQUEL DATA CENTERS LP
520 AMRYVILLE CENTRE DR
STE 300
ST LOUIS, MO 63141

CEQUEL STORAGE LLC
12444 POWERSCOURT DRIVE
SUITE 450
ST LOUIS, MO 63131

CERIDIAN EMPLOYER SERVICES
P O BOX 10989
NEWARK, NJ 07193-0989

CERTIFIED FIREARM TRAINING
421 CENTRAL AVE N STE 100
FARIBAULT, MN 55021-4292

CERTIFIED FIREARMS TRAINING LL
29303 N 148TH ST
SCOTTSDALE, AZ 85262-7801

CETECH ENGINEERS INC
9990 FAIRFAX BLVD
SUITE 510
FAIRFAX, VA 22030

CHAIN BRIDGE BANK
1445-A LAUGHLIN AVENUE
MCLEAN, VA 22101

CHAMBERSBURG P & R CLUB
PO BOX 641
CHAMBERSBURG, PA 17201-0641

CHAMPION FIREARM TRAINING LLC
4559 WELLMAN RD
PARMA, MI 49269-9741


CHAPTER II GROUP
2020 NE 163RD ST
N MIAMI BEACH, FL 33162


CHARLES A. LAMBERTON, ESQ.
ATTN: BRACKEN LAMBERTON, LLC
707 GRANT STREET
THE GULF TOWER SUITE 1705
PITTSBURGH, PA 15219


CHARLOTTE RIFLE & PISTOL CLUB
12833 E INDEPENDENCE BLVD
MATTHEWS, NC 28105-4968


CHEAPER THAN DIRT
2524 NORTHEAST LOOP 820
FORT WORTH, TX 76106


CHELSEA ROD & GUN CLUB
PO BOX 382
CHELSEA, MI 48118-0382


CHEMART COMPANY
15 NEW ENGLAND WAY
LINCOLN, RI 02865


CHEMUNG CO ROD & GUN CLUB, INC
PO BOX 338
BREESPORT, NY 14816-0338


CHEROKEE GUN CLUB
7335 SAWGRASS DR
DAWSONVILLE, GA 30534-4732

```
CHERRY CREEK GUN CLUB
1155 S HAVANA ST UNIT 11
AURORA, CO 80012-4017


CHESTER ROD & GUN CLUB INC
99 ROD GUN CLUB RD
CHESTER, NH 03036-4144


CHIEF OKEMOS SPORTSMANS CLUB I
9217 BRIDGE HWY
DIMONDALE, MI 48821-9605


CHILD AND ADULT SAFETY EDUCATI
5029 E CAMBRIDGE AVE
PHOENIX, AZ 85008-1619


CHILLICOTHE SPORTSMANS CLUB
PO BOX 13
CHILLICOTHE, IL 61523-0013


CHINESE AMERICAN RIGHTS ASSOCI
163 LOCKSUNART WAY
SUNNYVALE, CA 94087


CHINESE-AMERICAN NETWORK OF FI
19 SALEM LN
EVANSTON, IL 60203-1217


CHOLLA GUN CLUB
PO BOX 312
YUMA, AZ 85366-0312


CHRIS CARR
40 CAPITOL SQUARE
SW
ATLANTA, GA 30334
```

CHRIS COX
WINSTON & STRAWN LLP
1700 K ST. N.W.
WASHINGTON, DC 20006


CHRISTIAN COUNTY NRA AFFILIATE
PO BOX 372
HEWITTSVILLE, IL 62568


CHRISTIAN RODRIGUEZ MONTALVO
259 COURAGE LOOP
FORT STEWART, GA 31315-5931


CHRISTOPHER NEWPORT UNIVERSITY
1 AVENUE OF THE ARTS
NEWPORT NEWS, VA 23606-3072


CHUBB UNDERWRITING OFFICE
ATTN: FEDERAL INSURANCE COMPANY
233 SOUTH WACKER DRIVE
SUITE 4700
CHICAGO, IL 60606


CHULUOTA SPORTSMEN'S CLUB
PO BOX 620490
OVIEDO, FL 32762-0490


CIGNA
6701 DEMOCRACY BLVD
SUITE 401
BETHESDA, MD 20817


CINTAS CORPORATION
9022 EUCLID AVE
MANASSAS, VA 20110


CINTAS CORPORATION
P.O. BOX 636525
CINCINNATI, OH 45263-6525

```
CIRCLE R EMBROIDERY CP INC
4901 WOODALL STREET
DALLAS, TX 75247


CITIZENS RANGE & RECREATION CL
PO BOX 659
PRINCETON JUNCT, NJ 08550-0659


CITY AND COUNTY OF DENVER DEPT OF FIN
MCNICHOLS CIVIC CENTER BLDG
ROOM 100
DENVER, CO 80202-5391


CITY OF AUBURN, REVENUE OFFICE
144 TICHENOR AVE
SUITE 6
AUBURN, AL 36830


CITY OF AURORA, TAX AND LICENSING
15151 EAST ALAMEDA PARKWAY
BUSINESS LICENSING #1100
AURORA, CO 80012


CITY OF COLORADO SPRINGS
PO BOX 1575
COLORADO SPRINGS, CO 80901-1575


CITY OF FORT COLLINS, SALES AND USE TAX
PO BOX 440
FORT COLLINS, CO 08052-2439


CITY OF GRAND JUNCTION, FINANCIAL OPERAT
250 NORTH 5TH ST
GRAND JUNCTION, CO 81501


CITY OF HARRISBURG
10 NORTH SECOND ST
HARRISBURG, PA 17101
```

CITY OF LITTLETON, SALES AND USE TAX
2255 WEST BERRY AVENUE
LITTLETON, CO 80165


CITY OF NORTH MYRTLE BEACH
1018 2ND AVENUE SOUTH
NORTH MYRTLE BEACH, SC 29582


CITY OF PUEBLO, FINANCIAL DEPARTMENT - S
130 CENTRAL MAIN ST
PUEBLO, CO 81003


CITY OF THORNTON, SALES TAX DIVISION
9500 CIVIC CENTER DR
THORNTON, CO 80229


CITY SECURITY CONSULTANTS, INC.
2010 KENDALL ST NE
WASHINGTON, DC 20002


CIVILIAN DEFENSE CONCEPTS, LLC
412 FOXCROFT CIR
ROYERSFORD, PA 19468-1539


CLAIRTON SPORTSMEN'S CLUB
5630 VILLA HAVEN DR
PITTSBURGH, PA 15236-3352


CLARE CONNORS
425 QUEEN STREET
HONOLULU, HI 96813


CLARE LOCKE LLP
10 PRINCE ST
ALEXANDRIA, VA 22314

CLARITY COLLECTIVE LLC
1849 MEADOW LN
MONTOURSVILLE, PA 17754


CLARK CUSTOM GUNS
336 SHOOTOUT LANE
PRINCETON, LA 71067


CLE SELF DEFENSE LLC
1446 TRADER DR
STREETSBORO, OH 44241-5781


CLEAR CHANNEL BROADCASTING, INC
9590 LYNN BUFF COURT #5
LAUREL, MD 20723


CLEARMEADOW PISTOL CLUB LTD
537 E JERICHO TPK
HUNTINGTN STA, NY 11746-7325


CLEARSLIDE INC
45 FREMONT 32ND FLR
SAN FRANCISCO, CA 94105


CLIFTONLARSONALLEN LLP (CLA)
220 S 6TH ST
STE 300
MINNEAPOLIS, MN 55402-1436


CLOWNFISH VENTURES, INC
5641 COLFAX AVE APT 144
N HOLLYWOOD, CA 91601-1705


CMMG INC
PO BOX 68
BOONVILLE, MO 00063

```
COASTAL CAROLINA RIFLE CLUB
4080 4TH STREET
SURF CITY, NC 28445-8633


COASTAL GEORGIA GUN CLUB
PO BOX 365
BRUNSWICK, GA 31521-0365


COASTAL SUNBELT PRODUCE CO
9001 WHISKEY BOTTOM RD
LAUREL, MD 20723


COASTLINE LTD
P O BOX 1247
ALEXANDRIA, VA 22313


COATES LAW FIRM PL
115 EAST PARK AVE
UNIT 1
TALLAHASSEE, FL 32301


COCA-COLA BOTTLING CO. CONSOLIDATED
PO BOX 602937
CHARLOTTE, NC 28260


COCCODRILL, CHUCK
96 MOUNTAIN ROAD
JEFFERSON TWP, PA 18436


COEUR D'ALENE RIFLE & PISTOL C
4301 E MAPLEWOOD AVE TRLR 10
POST FALLS, ID 83854-6843


COLLEGE OF CHARLESTON
66 GEORGE ST
CHARLESTON, SC 29424
```

COLONIAL RIFLE AND PISTOL CLUB
PO BOX 120128
STATEN ISLAND, NY 10312-0128


COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER, CO 80261-0013


COLORADO HANDGUN SAFETY, LLC
6115 VADLE LN
COLORADO SPRING, CO 80918-1534


COLORADO SCHOOL OF FIREARMS LL
7265 WOODY CREEK DR
COLORADO SPRING, CO 80911-9359


COLT'S MANUFACTURING COMPANY LLC
545 NEW PARK AVE
WEST HARTFORD, CT 06110


COLUMBIA COUNTY AGRICULTURAL, HORT
PO BOX 479
620 WEST THIRD ST
BLOOMSBURG, PA 17815


COLUMBIA FISH AND GAME ASSOCIA
1655 SILVER SPRING RD
LANDISVILLE, PA 17538-1050


COLUMBUS CONSOLIDATED GOVERNMENT
801 FRONT AVE
COLUMBUS, GA 31901


COLUMBUS HILLCREST CORPORATION
1356 MINOS MEARES RD
TABOR CITY, NC 28463

COMCAST BUSINESS
PO BOX 182819
COLUMBUS, OH 43218-2819

COMCAST BUSINESS
PO BOX 34744
SEATTLE, WA 98124-1744

COMCAST BUSINESS
PO BOX 37601
PHILADELPHIA, PA 19101-0601

COMCAST BUSINESS
PO BOX 60533
CITY OF INDUSTRY, CA 91716

COMCAST BUSINESS
PO BOX 70219
PHILADELPHIA, PA 19176

COMMAND CREDIT CORP (FORMERLY NACM)
ATTN: NATIONAL ASSOC OF CREDIT MGMT
117 WATER ST
SUITE 204
MILFORD, MA 01757

COMMENCE FIREARMS TRAINING ACA
6370 CLAY ST
THOMPSON, OH 44086-8726

COMMERCE BANK
1000 WALNUT STREET
KANSAS, MO 64106

COMMERCE BANK
PO BOX 1677
COLUMBIA, MO 65205-1677

COMMISSIONER OF REVENUE SERVICES, STATE
P O BOX 5002
HARTFORD, CT 06102-5002


COMMONWEALTH FIREARMS AND TRAI
311 BUSHEE RD
SWANSEA, MA 02777-4205


COMMONWEALTH GROUP PARTNERS LLC
1579 MONROE DR
SUITE F341
ATLANTA, GA 30324


COMMONWEALTH OF KENTUCKY, KENTUCKY DEPAR
620 SOUTH THIRD STREET
SUITE 102
LOUISVILLE, KY 40202-2446


COMMONWEALTH OF MASSACHUSETTS
PUBLIC RECORDS LOBBYIST SECT.
ONE ASHBURTON PLACE 17TH FLOOR
BOSTON, MA 02108


COMMONWEALTH OF PENNSYLVANIA
BUREAU OF CHARITABLE ORGANIZTN
207 NORTH OFFICE BUILDING
HARRISBURG, PA 17120


COMMONWEALTH OF PENNSYLVANIA DEPT OF GEN
ROOM 70 EAST WING
HARRISBURG, PA 17125


COMMUNICATION GRAPHICS INC
1765 NORTH JUNIPER
BROKEN ARROW, OK 74012


COMMUNICATIONS CORP OF AMERICA
ATTN: JUDY REID
13195 FREEDOM WAY
BOSTON, VA 22713

COMMUNITY LIFETEAM INC
2222 PAXTON STREET (REAR)
HARRISBURG, PA 17111-1038


COMPLETE AIR FILTER/TFS
46213 TRANSDULLES PLZ
STE 150
STERLING, VA 20164


COMPONENT SOLUTIONS INC
800 WORCESTER ST
SPRINGFIELD, MA 01151


COMPTON COMBAT ARMS LLC
926 GIRARD DR
ORLANDO, FL 32824


COMPTONS
112 MCGINLEY RD
CHICORA, PA 16025


COMPTROLLER OF MARYLAND
COMPLIANCE DIVISION
110 CARROLL STREET
ANNAPOLIS, MD 21411


CONCEALED CARRY OF ILLINOIS, L
2900 LEXINGTON LN
HIGHLAND PARK, IL 60035-1026


CONDITION YELLOW ACADEMY INC
601 W CAMPUS DR STE C1
ARLINGTON HEIGHTS, IL 60004-7802


CONFERENCE DIRECT
6420 WILSHIRE BLVD
SUITE 1900
LOS ANGELES, CA 90048

CONGREGATE MEDIA LP
10395 CEDAR LAKE DR
PROVIDENCE VILL, TX 76227-7546


CONGRESSIONAL SPORTSMENS FOUNDATION
110 NORTH CAROLINA AVE SE
WASHINGTON, DC 20003


CONSOLIDATED GRAPHICS, INC.
35 W. WAKER DRIVE
CHICAGO, IL 60601


CONTEMPORARY SERVICES CORP
1501 REEDSDALE ST., STE 200
PITTSBURGH, PA 15233


CONVENTION CONCIERGE INC
3566 S GEORGE MASON DR #13
ALEXANDRIA, VA 22302


COOK BOTTOM HUNTING CLUB
ATTN: ED COLSTON
107 JONES CUTOFF
ROBELINE, LA 71469


COOPER & KIRK, PLLC
1523 NEW HAMPSHIRE AVE NW
WASHINGTON, DC 20036


COOPERS HILL SHOOTING CLUB
1542 E NEWPORT RD
LITITZ, PA 17543-9195


COPILEVITZ, LAM & RANEY
COPILEVTIZ & CANTER PC
310 W 20TH ST
SUITE 300
KANSAS CITY, MO 64108

```
COPY GENERAL
102-G EXECUTIVE DRIVE
STERLING, VA 20166


CORNERSTONE CONSULTING PARTNERS
THE GLENFIDDICH HOUSE
205 NORTH KING STREET
LEESBURG, VA 20176


CORONADO LEATHER CO., INC.
ATTN: BRENT LAULOM
1961 MAIN ST.
SAN DIEGO, CA 92113


CORPORATE AMERICA AVIATION INC
PO BOX 1978
BURBANK, CA 91507-1978


CORPORATION FOR THE PROMOTION OF RIFLE
P O BOX 576
PORT CLINTON, OH 43452


CORPORATION SERVICE COMPANY
P O BOX 13397
PHILADELPHIA, PA 19101-3397


CORR CRONIN MICHELSON BAUMGARDNER &
10001 FOURTH AVENUE
SUITE 3900
SEATTLE, WA 98154


CORSNER ENTERTAINMENT INC
201 NORTH BOXWOOD ROAD
SUITE A
RED LION, PA 17356


COSTELLO, VALENTINE, GENTRY
51 PUTNEY ROAD
BATTLEBORO, VT 05301
```

COUGAR TACTICAL LLC
575 E BIG BEAVER RD
SUITE 240
TROY, MI 48083


COUNCIL BLUFFS RIFLE & PISTOL
260 ZENITH DR
COUNCIL BLUFFS, IA 51503-0284


COUNTRY POND FISH & GAME CLUB
82 POND ST
NEWTON, NH 03858


COUNTY OF DAUPHIN
101 MARKET ST
ROOM 106
HARRISBURG, PA 17101


COUNTY OF FAIRFAX
10700 PAGE AVENUE
FAIRFAX, VA 22030


COUNTY OF FAIRFAX
DPW ES 12055, 6TH FLOOR
GOVERNMENT CENTER PARKWAY
FAIRFAX, VA 22035-5504


COUNTY OF FAIRFAX
PO BOX 10200
FAIRFAX, VA 22035-0200


COUNTY OF FAIRFAX, DEPARTMENT OF TAX ADM
FAIRFAX COUNTY GOVERNMENT CENTER
12000 GOVERNMENT CENTER PKWY
FAIRFAX, VA 22035


COUNTY OF FAIRFAX, DIVISION OF ENVIRONME
DIV. OF ENVIRONMENTAL HEALTH
10777 MAIN STREET. STE 111
FAIRFAX, VA 22030

COUNTY OF VENANGO
PO BOX 831
1174 ELK ST
FRANKLIN, PA 16323


COURTNEY LEIGH GROVES-FOSTER
406 W JAVIS AVE
RIDGECREST, CA 93555-7758


COWBOY FAST DRAW ASSOCIATION
PO BOX 21
IDAHO CITY, ID 83631-0021


COXSACKIE SPORTSMEN'S CLUB
PO BOX 213
COXSACKIE, NY 12051-0213


COYOTE LOGISTICS LLC
960 NORTH POINT PARKWAY
SUITE 150
ALPHARETTA, GA 30005


COYOTE POINT ARMORY
341 BEACH RD
BURLINGAME, CA 94010-2005


CP HOLDINGS LLC
1510 ELM HILL PIKE
STE 200
NASHVILLE, TN 37210


CRA INTERNATIONAL INC
200 CLARENDON ST
BOSTON, MA 02116


CRAIG TRAP CLUB
610 TAYLOR ST
CRAIG, CO 81625

CREATIVE MODELING & DESIGN
16 SUNNY SIDE AVENUE
JOHNSTON, RI 02919


CRESCENDO INTERACTIVE INC
110 CAMINO RUIZ
CAMARILLO, CA 93012


CRITTER CREATIONS
1540 SILOAM ROAD
CHAMBERSBURG, PA 17201


CROOKED CREEK ANTLERS INC
200 E.WASHINGTON
NEWTON, IL 62448


CROOKED CREEK TRAP CLUB
PO BOX 713
WINTER PARK, CO 80482-0713


CROOKSHANKS, THOMAS
37408 COAL RIVER RD
APT 324
WHITESVILLE, WV 25209


CROSS BAYOU CAMPGROUND LLC
191 ELLARD RD
JONESVILLE, LA 71343


CROSSBREED HOLSTERS LLC
6955 WEST CARNAHAN ST
SPRINGFIELD, MO 06580


CROSSROADS SHOOTING
5550 NW JOHNSTON DR STE A
JOHNSTON, IA 50131-1381

CROWFOOT ROD & GUN CLUB
PO BOX 319
MURRYSVILLE, PA 15668-0319


CROWN AWARDS
9 SKYLINE DRIVE
HAWTHORNE, NY 10532


CRUM & FORSTER
101 HUDSON STREET
32 FL
JERSEY CITY, NJ 07302


CRUM & FORSTER
305 MADISON AVENUE
MORRISTOWN, NJ 07962


CSSSA, INC
PO BOX 47
ANDERSONVILLE, GA 31711-0047


CUMBERLAND BEAGLE CLUB
16 SUN VALLEY DR
CUMBERLAND, RI 02864


CUMBERLAND RIFLEMEN
4030 E MAIN ST
MILLVILLE, NJ 08332


CUMULUS BROADCASTING LLC
3607 MOMENTUM PLACE
CHICAGO, IL 60689-5336


CUTTING EDGE PRODUCTS INC
235-F FORLINES RD
WINTERVILLE, NC 28590

CVENT SOFTWARE
1765 GREENSBORO STATION PLACE
7TH FLR
TYSONS CORNER, VA 22102


CWR FIREARMS TRAINING, LLC
1531 HARDING AVE
AMES, IA 50010-5247


CYBERSOURCE CORPORATION
FILE 74009
P O BOX 60000
SAN FRANCISCO, CA 94160


CYRENA TRAINING
2109 DRY RIDGE RD
GROVE CITY, OH 43123


CZ USA
3341 NORTH 7TH ST
KANSAS CITY, KS 66115


D & L SHOOTING SUPPLIES INC.
3314 W SHORE RD
WARWICK, RI 02886-7560


D C PRATER & ASSOCIATES LC
926 BERRYS FERRY RD
WHITE POST, VA 22663


D J NIERNAN INC
12908 CHESWOOD LN.
BOWIE, MD 20715


D&B CONSULTING
503 ARVERN COURT
ALTAMONTE SPRINGS, FL 32701

D.C. CHILD SUPPORT CLEARINGHOUSE
PO BOX 37868
WASHINGTON, DC 20013-7868


D.C. TREASURER, OFFICE OF TAX AND REVENU
P O BOX 679
BEN FRANKLIN STATION
WASHINGTON, DC 20044


D4 CONSULTING LLC
347 PARHAM RD
APT 5
MARTIN, TN 38237


DADE CITY ROD & GUN CLUB
PO BOX 1861
DADE CITY, FL 33526-1861


DALLAS ARMS COLLECTORS ASSN. I
1521 N COOPER ST STE 340
ARLINGTON, TX 76011-5537


DALLAS SAFARI CLUB
13709 GAMMA ROAD
DALLAS, TX 75244


DANA NESSEL
PO BOX 30212
525 W. OTTAWA ST.
LANSING, MI 48909


DANIEL BOONE CONSERVATION LGE.
4694 STATE ROAD 167
HUBERTUS, WI 53033-9782


DANIEL CAMERON
700 CAPITOL AVENUE
CAPITOL BUILDING
SUITE 118
FRANKFORT, KY 40601

DANVERS FISH & GAME CLUB INC
PO BOX 3045
PEABODY, MA 01961-3045


DATATECH ENTERPRISES INC
31111 AGOURA RD
SUITE 250
WESTLAKE VILLAGE, CA 91361-4449


DATATRAX PUBLISHING SYSTEMS INC
10 EXECUTIVE DRIVE
FARMINGTON, CT 06032


DAVE YOST
STATE OFFICE TOWER
30 E. BROAD ST
COLUMBUS, OH 43266


DAVES SHOOTING SUPPLY
4220 DAYTON BLVD STE N
RED BANK, TN 37415


DAVIDSON COUNTY CLERK
PO BOX 196333
NASHVILLE, TN 37219-6333


DAVIDSON'S INC
6100 WILKINSON DRIVE
PRESCOTT, AZ 86301


DAVIDSON'S INC
7609 BUSINESS PARK DR
GREENSBORO, NC 27409


DAVIDSON, DAVID ALLAN
1944 PACIFIC AVE
STE 710
TACOMA, WA 98402

DAVIS ENTERPRISES LLC
590 AUTUMN MEADOWS LN
COLLIERVILLE, TN 38017-1658


DAVISON SHOOTING CLUB
PO BOX 795
MITCHELL, SD 57301-0795


DCS PHOTO INC
37 E MAIN, STE 18
BOZEMAN, MT 59715-4739


DE FRANCO'S LOCK & SAFE
447 MCBRIDE AVENUE
PATERSON, NJ 07501


DEADLY PASSION PRODUCTIONS
957 W 11TH ST
GREGORY, SD 57533


DECATUR GUN CLUB INC.
PO BOX 3062
DECATUR, IL 62524-3062


DECISION SOFTWARE INC.
4640 FORBES BLVD
SUITE 310
LANHAM, MD 20706


DEFENDER CWP LLC
1070 S LAKE DR
LEXINGTON, SC 29073


DEFENSE TRAINING SOLUTIONS, LL
PO BOX 21415
LEHIGH VALLEY, PA 18002-1415

DEFENSIVE & PROTECTIVE SOLUTIO
PO BOX 1032
LA PLATA, MD 20646-1032


DEFENSIVE SPECIALTIES LLC
3237 WINDGATE DR
BUFORD, GA 30519-1922


DEFENSIVE TACTICS AND FIREARMS
4830 N PASEO DEL TUPO
TUCSON, AZ 85750-1709


DELAWARE RIFLE & PISTOL CLUB,
PO BOX 6107
WILMINGTON, DE 19804-0707


DELAWARE STATE PISTOL CLUB INC
36 MERCER DR
NEWARK, DE 19713-1561


DELIVERANCE DEFENSE LLC
542 MAIN ST STE 101
NEW ROCHELLE, NY 10801


DELLA MEDIA LTD.
15562 NORTH ROYAL DOULTON
CLINTON TOWNSHIP, MI 48038


DELOITTE & TOUCHE LLP
1750 TYSONS BLVD. #800
MCLEAN, VA 22102-4219


DELTA BRIDGE INC
1400A DUKE ST
ALEXANDRIA, VA 22314

DELTA TACTICAL TRAINING GROUP
PO BOX 2657
ANTIOCH, CA 94531


DELUXE FOR BUSINESS
C/O US BANK LOCK
PO BOX 742572
CINCINNATI, OH 45274


DEM360 LLC
22 N MULBERRY ST
STE 102
HAGERSTOWN, MD 21740


DEPARTMENT OF FINANCE AND ADMINISTRATION
PO BOX 1272
LITTLE ROCK, AR 72203-1272


DEPARTMENT OF HEALTH
PO BOX 210
JACKSONVILLE, FL 32231-0042


DEPARTMENT OF JUSTICE
PO BOX 903447
SACRAMENTO, CA 00090-3447


DEREK SCHMIDT
120 S.W. 10TH AVE
2ND FLOOR
TOPEKA, KS 66612


DESERT SPORTSMANS RIFLE AND PI
11700 W CHARLESTON BLVD
170-223
LAS VEGAS, NV 89135-1573


DESERTFALLOUT FIREARMS LLC
6331 PINION JAY ST
LAS VEGAS, NV 89148

DESIGN MASTER ASSOCIATES INC
3005 JOHN DEERE ROAD
TOANO, VA 23168


DGW HOLDINGS LLC
2665 EVALON ST
BEAUMONT, TX 77702


DIKAR S COOP
URARTE 26
20570 BERGARA, SPAIN


DILIGENCE
17022 E ROADRUNNER RD APT A
MAYER, AZ 86333


DILLON COUNTY RIFLE & GUN CLUB
737 SQUIRES DR
LATTA, SC 29565-4178


DILLON PRECISION PRODUCTS INC
8009 E DILLONS WAY
SCOTTSDALE, AZ 85260


DINERS CLUB INTERNATIONAL
PO BOX 5732
CAROL STREAM, IL 60197


DIRECT MAIL SOLUTIONS
4500 SARELLEN ROAD
RICHMOND, VA 23231


DIRT ROAD MEDIA LLC
4715 GOTTS HYDRO RD
OAKLAND, KY 42159

DISA LLC
12596 WHIPPOORWILL DR
ROLLA, MO 65401


DISCOUNT ENTERPRISES, LLC
4520 W HUNTINGTON AVE
LINCOLN, NE 68524-6007


DISTRICT OF COLUMBIA ATTORNEY GENERAL OF
400 6TH ST
NW
WASHINGTON, D.C., DC 20001


DIXIE DECOYS
119 TUCKER AVE
WINSTON SALEM, NC 27104


DIXIE SPORT SHOOTING ASSN.
138 LOBO LN
HOT SPRINGS, AR 71901-8302


DJS LABELS
1361 LINCOLN AVE
UNIT 11
HOLBROOK, NY 11741


DMV RENEWAL
PO BOX 942894
SACRAMENTO, CA 94294-0894


DN DISTRIBUTION LLC
4855 CATALINA DR
NAPLES, FL 34112-6932


DOBBS INVENTORY SERVICES, INC
PO BOX 1626
SUISUN CITY, CA 94585-4626

DOCKDOGS INC
5690 WOLFF ROAD
MEDINA, OH 44256


DOMINICK COSTANZA
148 GEERY AVE
HOLBROOK, NY 11741-1125


DOMINION ENERGY
PO BOX 26543
RICHMOND, VA 23290


DOMINION ENERGY SERVICES INC
120 TREDEGAR ST
RICHMOND, VA 23219


DONAHOO-CONSULTING, LLC
201 SOMERSTON RD
YORKTOWN HEIGHTS, NY 10598-2120


DOUBLE DIAMOND ENTERPRISE INC
2065 US HIGHWAY 277 S
ANSON, TX 79501


DOUBLE TROUBLE CHARTERS
3870 SE 183 AVE RD
OCKLAWAHA, FL 32179


DOUG PETERSON
STATE CAPITOL
PO BOX 98920
LINCOLN, NE 68509


DOWNERS GROVE SPORTSMAN'S CLUB
4244 HARVEY AVE
WESTERN SPRINGS, IL 60558-1246

DOWNTOWN TACTICAL LLC
610 E BATTLEFIELD ST STE C
SPRINGFIELD, MO 65807


DRETTMAN RANCH
1409 BEEMAN ROAD
BELLAIRE, MI 49615


DROPBOX INC
185 BERRY ST
SUITE 400
SAN FRANCISCO, CA 94107


DUKE UNIVERSITY
BOX 104132
DURHAM, NC 27708


DUNBAR ARMORED CAR
PO BOX 64115
BALTIMORE, MD 21264-4115


DUNCAN ROYAL ENTERPRISES CORP
2 CALDWELL DR
BELMONT, NC 28012-2749


DUNCAN'S RAINBOW RANGE
1360 TOWER DRIVE
VISTA, CA 92083-7131


DUO SECURITY INC
123 NORTH ASHLEY ST
SUITE 200
ANN ARBOR, MI 48104


DURHAM PISTOL & RIFLE CLUB
6536 WILDFLOWER LN
EFLAND, NC 27243-9781

DURHAM ROD & GUN CLUB
965 ROYALSBOROUGH RD
DURHAM, ME 04222-5339


DUTCHESS COUNTY PISTOL ASSOC.
26 CLOVE BRANCH RD
HOPEWELL JUNCTI, NY 12533-5216


DVM INSURANCE AGENCY
PO BOX 2344
BREA, CA 92822


DYNA TECHNOLOGY INTEGRATORS, LLC
6500 ARLINGTON BLVD
SUITE 206
FALLS CHURCH, VA 22042


DYNAMIC DEVIANCE LLC
22216 PEE WEE LN
LEONARDTOWN, MD 20650


E & E EXHIBITS INC
1365 W AUTO DRIVE
TEMPE, AZ 85284


E GROUP INC - FULFILLMENT
11790 SUNRISE VALLEY DR
SUITE T-100
RESTON, VA 20191


E GROUP INC - NON-FULFILLMENT
ATTN: COLIN EAGEN
11790 SUNRISE VALLEY DRV
SUITE T-100
RESTON, VA 20191


E&S GUN SAFETY TRAINING LLC
4752 SHADYWAY DR
ARLINGTON, TX 76018-1270

EAGLE FIREARM SAFETY
7196 S PIERSON ST
LITTLETON, CO 80127-2820


EAGLE IMPORTS
1750 BRIELLE AVE
UNIT 1-B
WANAMASSA, NJ 07712


EAGLE ROCK PRECISION
7695 S 15TH E
IDAHO FALLS, ID 83404


EAGLE SECURITY SOLUTIONS INC
801 BUTLER ST STE 60
CHESAPEAKE, VA 23323-3419


EAR, INC
PO BOX 18888
BOULDER, CO 80308


EARCHPHOTO
822 DEVONPORT LN
SEABROOK, TX 77586-4203


EAST BATH ROD AND GUN CLUB
7905 TOWNSHIP LINE ROAD
PO BOX 92
CHAPMANS, PA 18014-0092


EAST BATON ROUGE PARISH, DEPARTMENT OF F
PO BOX 2590
BATON ROUGE, LA 70821-2590


EAST END ROD & GUN CLUB
PO BOX 251
MILTON-FREEWATER, OR 97862

EAST END ROD & GUN CLUB
PO BOX 388
MILTON-FREEWATER, OR 97862-0388

EAST GRAND FORKS ROD & GUN CLU
1501 LEWIS BLVD
GRAND FORKS, ND 58203

EAST HOOK SPORTSMEN ASSOCIATION INC
395 CARY ROAD
PO BOX 492
FISHKILL, NY 12524

EAST STROUDSBURG AREA SCHOOL
36 SPANGENBURG AVE
E STROUDSBURG, PA 18301-2724

EAST TEXAS RIFLE AND PISTOL CL
PO BOX 2664
LONGVIEW, TX 75606-2664

EAST TEXAS SHOOTERS, INC
1454 MIDWAY LOOP E
LIVINGSTON, TX 77351-4677

EASTERN HILLS ROD & GUN CLUB
5594 ANSTEATT RD
BATAVIA, OH 45103-9602

EASTERN MORRISON COUNTY SPTMNS
PO BOX 442
PIERZ, MN 56364-0442

EASTERN NEBRASKA GUN CLUB
PO BOX 241612
OMAHA, NE 68124-5612

EASTHAMPTON FISH & GAME ASSOCI
PO BOX 438
SOUTHAMPTON, MA 01073-0438


ECOLAB INC
26252 NETWORK PLACE
CHICAGO, IL 60673-1262


ED SNIFFEN
1031 W 4TH AVENUE SUITE 200
ANCHORAGE, AK 99501


EDWARDSBURG CONSERVATION CLUB
PO BOX 435
EDWARDSBURG, MI 49112


EFFECTIVE FIREARMS TRAINING LL
9806 W 60TH AVE
ARVADA, CO 80004


EGA DEFENSE LLC
1570 STATE ROUTE 38 NW
LONDON, OH 43140-9671


EILROF SERVICES, INC
640 MONTAUK WAY
ALPHARETTA, GA 30022-4705


EL CAMPO RIFLE AND PISTOL CLUB
PO BOX 1601
EL CAMPO, TX 77437-1601


ELASTICSEARCH INC
800 W EL CAMINO REAL
SUITE 350
MOUNTAIN VIEW, CA 94040

ELECTRIC MOTOR REPAIR CO
8198A TERMINAL ROAD,STE.104
LORTON, VA 22079


ELECTRO RENT CORPORATION
10240 OLD COLUMBIA RD
SUITE D
COLUMBIA, MD 21046


ELECTRONIC TECH OF AMERICA INC
1096 MIDATLANTIC PARKWAY
MARTINSBURG, WV 25401


ELEMENT 27 INC
5583 ROSSEVELT ST
WHITEHALL, PA 18052


ELEY AMMUNITION
6 SUNSET PLAZA
KALISPELL, MT 59901


ELIAS ELOIM SECURITY INVESTIGA
817-819 NW 119 ST
NORTH MIAMI, FL 33168


ELICHAI LLC
116 N MAIN ST
LIVINGSTON, MT 59047


ELITE FIREARMS DEFENSE LLC
174 GLASTONBURY DR
MOORESVILLE, NC 28115


ELITE POWER AND ENERGY CORPORATION
11420 PLEASANT VALE ROAD
DELAPLANE, VA 20144

ELITE POWER AND ENERGY CORPORATION
504 SHAW ROAD
SUITE 203
STERLING, VA 20166


ELIZABETH TOWNSHIP SPORTSMEN'S
40 COLONY SQ APT F
PITTSBURGH, PA 15239-2759


ELKHART COUNTY 4-H SHOOTING SP
66217 US HIGHWAY 33
GOSHEN, IN 46526-7341


ELLEN ROSENBLUM
JUSTICE BLDG
1162 COURT ST., NE
SALEM, OR 97301


ELLISON AVIATION INC
17917 S HOBART BLVD
GARDENA, CA 90248-3613


ELLWOOD WAMPUM ROD AND GUN CLU
322 MARTIN AVE
ELLWOOD CITY, PA 16117-2554


ELVERSON ROD AND GUN CLUB
2877 RIDGE RD
ELVERSON, PA 19520-8915


EMBRY-RIDDLE AERONAUTICAL UNIVERISTY INC
600 S CLYDE MORRIS BLVD
DAYTONA BEACH, FL 32114-3166


EMERALD EMPIRE GUN CLUB
PO BOX 1225
SPRINGFIELD, OR 97477-0149

EMERALD EXPOSITIONS LLC
31910 DEL OBISPO
STE 200
SAN JUAN CAPISTRANO, CA 92675


EMERGENCY PREP NW LLC
10316 NE 197TH ST
BATTLE GROUND, WA 98604-7442


EMERSON KNIVES
1234 WEST 54TH ST
HARBOR CITY, CA 90710


EMMAUS CAPITAL HOLDINGS LLC
PO BOX 2442
RICHMOND HILL, GA 31324


EMPIRE PEWTER MFG CO INC
P O BOX 15
AMSTERDAM, NY 12010


EMPLOYMENT LAW GROUP PC, THE
888 17TH ST NW
SUITE 900
WASHINGTON, DC 20006


ENDURANCE AMERICAN SPECIALTY INS
1221 AVENUE OF THE AMERICAS
NEW YORK, NY 10020


ENERGY PANEL STRUCTURES
600 NNORTH VAN GORDON AVENUE
GRAETTINGER, IA 51342


EPIFANIO MARTINEZ
2021 SANTA FE DR
PUEBLO, CO 81006-2401

EPLUS GROUP INC
PO BOX 8500-5270
PHILADELPHIA, PA 19178-5270


EPLUS GROUP, INC.
13595 DULLES TECHNOLOGY DRIVE
HERNDON, VA 20171


ERIC S. SCHMITT
SUPREME CT BLDG
207 W HIGH STREET
JEFFERSON CITY, MO 65101


ERP INC
14310 S INDIANA AVE
RIVERDALE, IL 60827-2823


ESC FIREARMS LLC
2800 OLD DAWSON RD STE 2-298
ALBANY, GA 31707


ESCONDIDO FISH & GAME ASSN.
P.O. BOX 460506
W-619-673-2844
ESCONDIDO, CA 92046


ESPOSITO MEDIATION LLC
8412 COMANCHE COURT
BETHESDA, MD 20817


ESWORTHY TARGET SYSTEM
301 4TH ST
BOX 19
ANNAPOLIS, MD 21403


ETHRIDGE ELECTRIC & GENERATOR SERVICES
6605 SIMMONS LANE
CLINTON, MD 20735

EUSTIS GUN CLUB, INC
PO BOX 1284
EUSTIS, FL 32727-1284


EVENT LOGISTICS INC
700 CHURCH STREET
SUITE 100
NASHVILLE, TN 37203


EVENT TRANSPORTATION SYSTEMS INC
8500 PAUL REVER COURT
ANNANDALE, VA 22003


EX UMBRA DEFENSE SOLUTIONS
3854 SEIXAS PL
LAND O LAKES, FL 34639-4519


EXCELSIOR SPORTSMAN CLUB INC.
P.O. BOX 81
ELDRED, NY 12732


EXECUTIVE EAGLES ADV.
DBA PAS
1005 FREDERICK ROAD
CATONSVILLE, MD 21228


EXECUTIVE MAILING SERVICE
7855 WEST 111TH ST
PALOS HILLS, IL 60465


EXETER SPORTSMAN'S CLUB
PO BOX 1936
EXETER, NH 03833-1154


EXTREME TACTICS & TRAINING SOLUTIONS
620 GREATHOUSE RD
WAXAHACHIE, TX 75167-8326

EXTREME TRAINING, LLC
1623 ARAB DR SE
OLYMPIA, WA 98501-6827


EXXON MOBILE/GECC
PROCESSING CENTER
PO BOX 688938
DES MOINES, IA 50368-8938


EYLER, JAMES R
2339 BOSTON ST
UNIT 4
BALTIMORE, MD 21224


F.I.T.S., INC.
3191 TERRACE AVE STE A
SLIDELL, LA 70458-4577


FACTIVA
DOW JONES & CO
PO BOX 30994
NEW YORK, NY 10087


FACTORYVILLE SPORTSMEN CLUB
139 CAREY HILL RD
TUNKHANNOCK, PA 18657-5639


FACTS ON FILE INC
132 WEST 31ST ST
16TH FLR
NEW YORK, NY 10001


FAIRFAX CITY GENERAL DISTRICT COURT
10455 ARMSTRONG ST
ROOM 304
FAIRFAX, VA 22030


FAIRFAX FLOORS, INC
2807-A MERRILEE DR
FAIRFAX, VA 22031

FAIRFAX ROD & GUN CLUB INC
7039 SIGNAL HILL ROAD
MANASSAS, VA 20111-4212


FAIRFAX WATER
8570 EXECUTIVE PARK AVE
FAIRFAX, VA 22031


FAIRFAX WATER
PO BOX 71076
CHARLOTTE, NC 28272


FAIRFIELD SPORTSMEN'S ASSOC.
9292 CINCINNATI COLUMBUS RD
CINCINNATI, OH 45241-5121


FALL RIVER ROD AND GUN CLUB
PO BOX 571
FALL RIVER, MA 02722-0571


FALLS TWP. RIFLE & PISTOL ASSN
PO BOX 11
FAIRLESS HILLS, PA 19030-0011


FAMILY SUPPORT REGISTRY
PO BOX 2171
DENVER, CO 80201-2171


FARIBAULT RIFLE & PISTOL CLUB
22447 FAIRBANKS AVE
FARIBAULT, MN 55021-8381


FAYETTE COUNTY RIFLE & PISTOL
2704 N PARK RD
CONNERSVILLE, IN 47331-3039

FEDEX
4103 COLLECTION CENTER DR
CHICAGO, IL 60693

FIDELITY ENGINEERING LLC
25 LOVETON CIRCLE
SPARKS, MD 21152

FIDELITY INVESTMENTS
INSTITUTIONAL OPERATIONS CO
PO BOX 73307
CHICAGO, IL 60673-7307

FIDELITY SECURITY LIFE INS - EYEMED
PO BOX 632530
CINCINNATI, OH 45263-2530

FIN & FEATHER CLUB OF MASON CO
6977 WEST PARTRIDGE CIR
LUDINGTON, MI 49431-9675

FIN FUR AND FEATHERS CLUB
PO BOX 102
FAIRHAVEN, MA 02719-0102

FINGER LAKES HUNT CLUB
PO BOX 251
AUBURN, NY 13021

FIRAC
1230 E RUSHOLME STREET
SUITE 107
DAVENPORT, IA 52803

FIRE & LIFE SAFETY AMERICA INC
7526 CONNELLEY DRIVE SUITE L
HANOVER, MD 21076

FIRE AND LACE CONSULTING LLC
132 GLENN HILL DR
HENDERSONVILLE, TN 37075

FIREARMS EDUCATION & SAFETY
436 MOORLAND ST
VALLEJO, CA 94589-2914

FIREARMS SAFETY INSTRUCTOR GRO
1294 RIVERSIDE DR
SUAMICO, WI 54173-8113

FIREARMS TRAINING & EQUIPMENT
184 FAWN DR
REIDSVILLE, NC 27320-0256

FIREARMS TRAINING ACADEMY, INC
10910 SW 10TH CT
DAVIE, FL 33324-4160

FIRST DEFENSE FIREARMS INC
6 N MAIN ST STE 202B
UXBRIDGE, MA 01569-1871

FIRST TIME FIREARMS LLC
2 OAKDALE PL
BRANFORD, CT 06405

FIS DATA SYSTEMS INC
601 RIVERSIDE AVE
JACKSONVILLE, FL 32204

FISHER PRINT LLC
PO BOX 1020
MULINO, OR 97042

FISHING VESSEL WINDY INC
8 SOUTH FULTON ST
MONTAUK, NY 11954


FLAGLER SPORTS & CONSERVATION
PO BOX 351221
PALM COAST, FL 32135-1221


FLOATING BANANA INC
1976 FITZPATRICK AVE SE
SALEM, OR 97306


FLORAL WAY INC
11130 SOUTH LAKES DR #K
RESTON, VA 20191


FLORENTINA ROSS
7583 FIELDSTONE RANCH SQ
VERO BEACH, FL 32967-2905


FLORHAM RIFLE AND PISTOL CLUB
127 BEECHWOOD RD
FLORHAM PARK, NJ 07932-2804


FLORIDA DEPARTMENT OF REVENUE
5050 W. TENNESSEE STREET
TALLAHASSEE, FL 32399-0120


FLORIDA FIREARMS INSTRUCTOR
5340 WINHAWK WAY
LUTZ, FL 33558-8038


FLORIDA GUN EXCHANGE
1050 S NOVA RD
ORMOND BEACH, FL 32174-7341

FLYING D GUN CLUB LLC
7301 US HIGHWAY 27
BRANFORD, FL 32008


FLYING LEAP FILMS INC
1379 NORTH BROOKHURST CIRCLE
CENTERVILLE, UT 84014


FLYNN ENTERPRISES INC
ALLEGRA PRINT & IMAGING
45668 TERMINAL DR
DULLES, VA 20166


FN AMERICA
PO BOX 9424
MCLEAN, VA 22102


FOOSLAND SPORTSMAN'S CLUB
208 WEST VINE ST LOT 18
LE ROY, IL 61752-1797


FORD CREDIT
PO BOX 790072
ST. LOUIS, MO 63179-0072


FORD MOTOR CREDIT (RED CARPET LEASE)
6120 STONERIDGE MALL DR
SUITE 200
PLEASANTON, CA 94588


FOREMOST DEFENSIVE SOLUTIONS L
962 S 1630 W
LEHI, UT 84043-4819


FORENSIC RISK ALLIANCE, INC.
40 WESTMINSTER ST
SUITE 500
PROVIDENCE, RI 02903

FORGE PROMOTIONS LLC
PO BOX 1899
ATTLEBORO, MA 02703


FORT CLARK GUN CLUB
PO BOX 1816
BRACKETTVILLE, TX 78832-1816


FORT FAIRFIELD RIFLE AND PISTO
PO BOX 287
FT FAIRFIELD, ME 04742-0287


FORT HILL RIFLE & PISTOL CLUB
12920 GRAMLICH RD SW
LAVALE, MD 21502-6114


FORT LARNED ARMS ASSN. INC.
916 MAIN STREET
P.O. BOX 477
LARNED, KS 67550-0477


FORUM FOUNDRY INC
PO BOX 3503
CEDAR PARK, TX 78630-3503


FOUNDATION FIRST FIREARMS ACAD
8920 PAXTON RD
JACKSONVILLE, FL 32219-2358


FOUR ACES, INC.
6604 N 30TH ST
OMAHA, NE 68112-3310


FOUR SCORE AND SEVEN FIREARMS
461 PHEASANT RIDGE RD
LAKE ZURICH, IL 60047

FOUR STAR PRINTING
43671 TRADE CENTER PL., STE 154
DULLES, VA 20166

FOXCROFT COLONY CONDOMINIUM UNIT OWNERS
3201 JERMANTOWN RD
STE 800
FAIRFAX, VA 22030

FRAN AND MIKE LLC
370 MARIAVILLE RD
SCHENECTADY, NY 12306

FRANCHISE TAX BOARD
P O BOX 942857
SACRAMENTO, CA 94257-0551

FRANKLIN REVOLVER & RIFLE ASSO
PO BOX 42
FRANKLIN, NJ 07416-0042

FREDERICK CHAPTER #1 IZZAK WAL
5818 MORLAND DR N
ADAMSTOWN, MD 21710-9456

FREEDOM FIREARMS 101 LLC
S3570 SNYDER LN
VIROQUA, WI 54665

FREEMAN DECORATING SERVICES COMPANY
8801 AMBASSADOR DR
DALLAS, TX 75247-4622

FREEMAN EXPOSITIONS INC
PO BOX 660613
DALLAS, TX 75266-0613

FRONTIERS TACTICAL TRAINING LL
1817 MCGOUGAN RD
FAYETTEVILLE, NC 28303-4178


FTI
8 VREELAND RD
FLORHAM PARK, NJ 07932


FTS TRAINING LLC
700 PLEASANT ST STE LL2
NEW BEDFORD, MA 02740-6254


FULLSCOPE TRAINING LLC
1204 PARKWOOD LN
GARDEN CITY, KS 67846-4560


FULTON GOODWILL ENTERPRISES IN
539 CAPITAL AVE SW
BATTLE CREEK, MI 49015-2627


FUNDAMENTAL FIREARMS MANAGEMENT, LLC
11903 MAIN STREET
FREDERICKSBURG, VA 22408


G&G INTERNATIONAL,LLC
3033 S.PARKER RD.
SUITE 504
AURORA, CO 80014


G&G OUTFITTERS INC
4901 FORBES BLVD
LANHAM, MD 20706


G-FORCE INVESTIGATIONS LLC
50 SOUTHVIEW DRIVE
BIGLERVILLE, PA 17307

G-OUTDOORS, INC
13947 CENTRAL AVE
CHINO, CA 91710


G.A.T. GUNS
14N. 915 RT. 25
DUNDEE, IL 60118


G96 PRODUCTS COMPANY
85 5TH AVE
BUILDING #6
PATERSON, NJ 07524


GALCO INTERNATIONAL INC.
2019 WEST QUAIL AVE
PHOENIX, AZ 85027


GARAN INVESTMENTS INC
PO BOX 540344
HOUSTON, TX 77254-0344


GARDEN SPOT GIFTS, INC.
150 NORTH 3RD ST
GETTYSBURG, PA 17325


GARRISON RIFLE AND REVOLVER CL
1365 RIVERWOOD WAY
CURTIS BAY, MD 21226-2147


GASPARE MARTURANO
6 BROOKDALE LN
BROOKFIELD, CT 06804-3000


GATEHOUSE CANDLES LLC
69 W MAIN ST
WAYNESBORO, PA 17268-1555

GATEWAY CIVIL LIBERTIES ALLIAN
5133 CROSSWOOD DR
SAINT LOUIS, MO 63129-2408

GATLINBURG SPORTMEN'S CLUB
PO BOX 1666
GATLINBURG, TN 37738-1666

GCF SOLUTIONS, LLC
7277 TINSLEY WAY
MANASSAS, VA 20111

GENERAL ARMY SURPLUS
1256 HALLS CHAPEL RD
BOWLING GREEN, KY 42101

GENERAL EXPOSITION SERVICES INC
205 WINDSOR RD
POTTSTOWN, PA 19464

GENESIS ONE ACADEMY LLC
2902 IRONWOOD DR
AKRON, OH 44312-5809

GENX COMBAT SOLUTIONS LLC
1410 QUINCE ST
SULPHUR, LA 70663-6120

GEORGIA WILDLIFE FEDERATION
11600 HAZELBRAND ROAD
COVINGTON, GA 30014

GETTY IMAGES (US) INC
P O BOX 953604
ST.LOUIS, MO 63195-3604

GFK MEDIAMARK & RESEARCH & INTELLIGENCE,
ATTN: FINANCE
200 LIBERTY ST
1 WORLD FINANCIAL CENTER, 4TH FL
NEW YORK, NY 10281


GFK US HOLDINGS INC
200 LIBERTY ST
1 WORLD FINANCIAL CENTER, 4TH FL
NEW YORK, NY 10281


GHOSTBLIND
PO BOX 644
MARIETTA, OH 45750


GLEN BURNIE GUN CLUB
3035 FREEWAY
BALTIMORE, MD 21227


GLM COMMUNICATIONS INC
242 WEST 27TH STREET STE 1B
NEW YORK, NY 10001


GLOBAL ELITE PROTECTION & SECU
223 E FLAGLER ST
STE 504
MIAMI, FL 33131


GLOBAL EXPERIENCE SPECIALISTS INC
7050 LINDEL RD
LAS VEGAS, NV 89118


GLOBAL NEW BEGININGS INC.
4042 W. 82ND COURT
MERRILLVILLE, IN 46410


GLOBAL PHOTOLOGISTS LTD
7248 15H CT NE
SAINT PETERSBURG, FL 33702-4604

GLOBAL PRINTING INC
3670 WHEELER AVE
ALEXANDRIA, VA 22304

GLOBAL RESOURCE SERVICES LLC
6929 N HAYDEN RD
SUITE C4-308
SCOTTSDALE, AZ 85250-7970

GLOBAL TRADING AGENTS
464 ALLEN ROAD
SWEETWATER, TN 37874

GLOBE-MIAMI GUN CLUB
PO BOX 336
GLOBE, AZ 85502-0336

GODFATHER GUNNS SERVICES
12231 SW 205TH TER
MIAMI, FL 33177-5659

GOLD CRUST BAKING CO INC
6200 COLUMBIA PARK RD
LANDOVER, MD 20875

GOLDEN GATE NRA MEMBERS COUNCI
1279 43RD AVE
SAN FRANCISCO, CA 94122-1212

GOLDEN GUN CLUB
6097 DUNRAVEN ST
GOLDEN, CO 80403-1005

GOLDEN TRIANGLE GUN CLUB
PO BOX 696
PORT NECHES, TX 77651-0696

GOLF PRESS ASSOCIATION
5241 TURNING BRANCH WAY
GLEN ALLEN, VA 23059


GOOD PRINTERS INC
213 DRY RIVER ROAD
BRIDGEWATER, VA 22812


GOOD SPORTSMAN MARKETING, LLC
ATTN: PAUL BUTSKI
3385 ROY ORR BLVD
GRAND PRAIRIE, TX 75050


GOOGLE
1600 AMPHITHEATRE PARKWAY
MOUNTAIN VIEW, CA 94043


GOPHER RIFLE AND REVOLVER CLUB
PO BOX 18023
MINNEAPOLIS, MN 55418-0023


GORDON MACDONALD
33 CAPITOL STREET
CONCORD, NH 03301


GOSCHINSKI FIN FEATHER FUR OUT
606 US HIGHWAY 250 E
ASHLAND, OH 44805


GOULD PAPER CORPORATION
C/O WARREN CONNOR
99 PARK AVENUE
10TH FLOOR
NEW YORK, NY 10016


GOVERNOR'S RESIDENCE
4750 N MERIDIAN ST
INDIANAPOLIS, IN 46208

GRAINGER
101 INTERNATIONAL DR.
DULLES, VA 20166


GRANITE TELECOMMUNICATIONS LLC DC
100 NEWPORT AVENUE EXTENSION
BOSTON, MA 02171


GRATIOT CONSERVATION CLUB
614 MAPLE ST
LENA, IL 61048


GRAY LOON OUTDOOR MARKETING GROUP
300 SE RIVERSIDE DR
SUITE 200
EVANSVILLE, IN 47713


GREATER RICHMOND CONVENTION CENTER AUTHO
403 N THIRD ST
RICHMOND, VA 23219


GREEN HILLS MEDIA & COMMUNICAT
35 E HORIZON RIDGE
SUITE 110-199
HENDERSON, NV 89002


GREEN MILL SPORTSMAN'S
PO BOX 350506
WESTMINSTER, CO 80035-0506


GREEN TOP SPORTING GOODS
10193 WASHINGTON HWY
GLEN ALLEN, VA 23059-1959


GREEN VALLEY RIFLE AND PISTOL
4350 E ACADEMY RD
HALLSVILLE, MO 65255-9707

GREENBELT GUN CLUB INC
PO BOX 14
GREENBELT, MD 20768-0014


GREENE COUNTY FISH & GAME ASSO
PO BOX 64
XENIA, OH 45385-0064


GREENFEILD FISH & GAME CLUB
218 FAIRWAY DRIVE
NEW HARTFORD, NY 13413


GRIFFIN GUN CLUB
168 REBECCA CIRCLE
GRIFFIN, GA 30224


GRINDING CO OF AMERICA INC
105 ANNABEL AVE.
BALTIMORE, MD 21225


GROUP THERAPY FIREARMS TRAININ
244 SEAL AVE
BILOXI, MS 39530-2920


GRUVER COMPANY INC
3342 BLADENSBURG ROAD
LOWER LEVEL-B
BRENTWOOD, MD 20722


GTG LLP
7251 AMIGO ST
SUITE 210
LAS VEGAS, NV 89119


GUARDIAN 6 LLC
225 HWY 50
KENDALL, KS 67857

GUARDIAN PERSONAL DEFENSE TRAI
403 LENNOX CT
OSWEGO, IL 60543

GUERNSEY OFFICE PROD
PO BOX 10846
CHANTILLY, VA 20153

GULF COAST SHOOTERS LLC
20 LOBLOLLY CT
MANDEVILLE, LA 70448-7551

GUN DIGEST
PO BOX 421757
PALM COAST, FL 32142-9875

GUNLOCK, JULIE V
907 WEST BRADDOCK RD
ALEXANDRIA, VA 22302

GUNSITE ACADEMY, INC
2900 W GUNSITE RD
PAULDEN, AZ 86334-4301

GUNZILLA/TOP DUCK PRODUCTS LLC
2902 SANDERS RD
LANSING, MI 48917

GURBIR GREWAL
RICHARD J. HUGHES JUSTICE COMPLEX
25 MARKET STREET
PO BOX 080
TRENTON, NJ 08625

H&M METAL PROCESSING
1414 KENMORE BOULEVARD
AKRON, OH 44314

HAL HARLESS
1107 CLYDE EDGERTON DR
KERNERSVILLE, NC 27284-7972


HALE NORTHEASTERN INC
828 EAST FERRY ST
BUFFALO, NY 14211


HALTOM CITY RIFLE AND PISTOL C
PO BOX 14291
FORT WORTH, TX 76117-0291


HAMBURG RIFLE & PISTOL CLUB
PO BOX 12
HAMBURG, PA 19526-0012


HAMBURG ROD & GUN
PO BOX 187
HAMBURG, NY 14075-0187


HAMBY SERVICES CORPORATION
30 BUCKHORN TRAIL
HARTWOOD, VA 22406


HAMDEN FISH & GAME PROT ASC
PO BOX 5619
HAMDEN, CT 06525


HAMILTON & WENHAM ROD & GUN CL
PO BOX 2413
SOUTH HAMILTON, MA 01982-0413


HAMILTON FAMILY ENTERPRISES IN
4201 S PARKER RD
AURORA, CO 80014-4203

HAMPTON ROD & GUN CLUB, INC
PO BOX 826
HAMPTON, NH 03843-0826


HANFORD COMBAT PISTOL TEAM
PO BOX 1600
#G5-50
RICHLAND, WA 99352-1676


HARLEY LIMEHOUSE, JR
PO BOX 540
JOHNS ISLAND, SC 29457-0540


HARRISBURG HUNTERS & ANGLERS A
6611 HUNTERS RUN RD
HARRISBURG, PA 17111-4828


HARRISBURG MALL LIMITED PARTNERSHIP
2560 LORD BALTIMORE DR
BALTIMORE, MD 21244


HARTWICK COLLEGE
1 HARTWICK DRIVE
PO BOX 4020
ONEONTA, NY 13820


HAT CREEK RIFLE AND PISTOL CLU
21212 OAK KNOLL RD
REDDING, CA 96003-7682


HAUPTMAN HAM LLP
LOWE HAUPTMAN HAM & BERNER LLP
1700 DIAGONAL ROAD
SUITE 310
ALEXANDRIA, VA 22314


HAVERHILL HOUND ROD & GUN CLUB
PO BOX 770
HAVERHILL, MA 01831-1477

HAWAII DEPARTMENT OF TAXATION
PO BOX 1425
HONOLULU, HI 96806-1425


HEAD START CAPS
17145 MARGAY AVE
CARSON, CA 90746


HEAD WEST INC.
15650 S. AVALON BLVD
COMPTON, CA 90220


HECKLER & KOCH, INC.
5675 TRANSPORT BLVD
COLUMBIA, GA 35173


HECLA COMMUNITY SPORTSMAN CLUB
BOX 151
HECLA, SD 57446


HECTOR BALDERAS
PO DRAWER 1508
SANTA FE, NM 87504


HELEN BERMAN MARKETING CONSULTANTS, INC.
15330 ALBRIGHT ST #302
PACIFIC PALISADES, CA 90272


HENRICO COUNTY
4301 EAST PARHAM ROAD
HENRICO, VA 23228


HENRY REPEATING ARMS CO.
59 EAST 1ST STREET
BAYONNE, NJ 07002

HERBERT SLATERY
425 5TH AVENUE NORTH
NASHVILLE, TN 37243


HERMINIE #2 GAME ASSOCIATION
PO BOX 13
HERMINIE, PA 15637-0013


HERNANDO SPORTSMAN CLUB INC.
P.O. BOX 10754
BROOKSVILLE, FL 34601


HI DESERT ROD AND GUN CLUB
PO BOX 69
YUCCA VALLEY, CA 92286-0069


HI-TECH TACKLE
14369 PAK ORCHARD ON THE LAKE
WATERPORT, NY 14571


HICKORY CREEK OUTFITTER
1230 WEST 570TH AVE
MCCUNE, KS 66753


HIGH CALIBER CONCEALED CARRY T
PO BOX 196
HIGDEN, AR 72067


HIGH ROCK SHOOTING ASSN
96 TAINE MOUNTAIN RD
BURLINGTON, CT 06013-1913


HIGHLAND PISTOL & RIFLE CLUB
13312 BELLM RD
PO BOX 2
HIGHLAND, IL 62249-0002

HIS SIGN: SIGN LANGUAGE IN TERPRETING
44050 ASHBURN SHOPPING PLAZA
SUITE 195-639
SHABURN, VA 20147


HNR GUNWORKS LLC
3238 S FLORIDA AVE
INVERNESS, FL 34450-6876


HOBBS GUN CLUB
PO BOX 2295
HOBBS, NM 88241-2295


HODGKINS AND ASSOCIATES
4747 PINNACLE DRIVE
BRADENTON, FL 34208


HOLLYWOOD BANNERS INC -USE 10020490
539 OAK STREET
COPIAQUE, NY 11726


HOLLYWOOD RIFLE AND PISTOL CLU
2989 STIRLING RD
DAHIA BEACH, FL 33312-6528


HOLMES HARBOR ROD & GUN CLUB
PO BOX 151
LANGLEY, WA 98260-0151


HOLMESBURG FISH & GAME PROTECT
5100 PENNYPACK ST
PHILADELPHIA, PA 19136-1620


HOLTZMAN VOGEL JOSEFIAK PLLC
45 NORTH HILL DR
STE 100
WARRENTON, VA 20186

HOLYOKE REVOLVER CLUB INC
PO BOX 543
HOLYOKE, MA 01041-0543


HOME GUARD ASSOCIATES INC
3 DOUGLAS CT N
HOMOSASSA, FL 34446-3832


HOMEWOOD RIFLE AND PISTOL CLUB
6704 QUIET HOURS
COLUMBIA, MD 21045


HONEYWELL SPORTSMAN CLUB
2500 W UNION HILLS DR
PHOENIX, AZ 85027-5139


HOOSIER HILLS RIFLE & PISTOL C
3520 VOYLES RD
MARTINSVILLE, IN 46151-8412


HOOTSUITE INC
5 EAST 8TH AVENUE
VANCOUVER V5T1R6


HORMAN, BROOK GILBERT
2511 FILMORE ST
SALT LAKE CITY, UT 84106


HORMTOWN RIFLE & PISTOL
210 E MAIN ST
REYNOLDSVILLE, PA 15851-1247


HORN INTERPRETING SERVICES INC
1453 E VESPER TRAIL
PO BOX 279
SAN TAN VALLEY, AZ 85140

HOUSE DOCTOR, LLC
4529 E LUDLOW DR
PHOENIX, AZ 85032-5512

HOWARDS GROVE ROD AND GUN CLUB
519 CARDINAL LN
HOWARDS GROVE, WI 53083-1406

HOWELL GUN CLUB
PO BOX 53
HOWELL, MI 48844-0053

HUDSON FISH & GAME CLUB
29 SAINT ANTHONY DR
HUDSON, NH 03051-5066

HUDSON VALLEY SPORTSMEN'S ASSO
3 BAIN AVE
POUGHKEEPSIE, NY 12601-1830

HUMAN KINETICS
ATTN: JENNIFER MULCAHEY
1607 N. MARKET STREET
P.O. BOX 5076
CHAMPAIGN, IL 61820

HUMBOLDT RIFLE AND PISTOL CLUB
708 2ND AVE N
DAKOTA CITY, IA 50529-5118

HUNGERFORD ARMS CO LTD
101 NORTH WELLWOOD AVENUE
SUITE 9
LINDENHURST, NY 11757

HUNTER'S GARDEN INC
PO BOX 273
SPEONK, NY 11972-0273

HUNTINGTON RIFLE & PISTOL CLUB
3958 SCOUT CAMP ROAD
ONA, WV 25545


HUNTSMAN HOLDINGS LLC
2500 EAST KEARNEY ST
SPRINGFIELD, MO 65898


HURON GUN COLLECTORS INC
554 W MAIN ST
MANCHESTER, MI 48158


HURRICANE BUTTERFLY HOLDINGS I
100 ANDOVER PARK W STE 150-105
TUKWILA, WA 98188


I156, LLC
141 ROBERT E LEE BLVD #247
NEW ORLEANS, LA 70124-2534


I2INTERGRATION
ATTN: FORSEBERG GROUP INC.
1001 CENTENNIAL WAY
SUITE 401
LANSING, MI 48917


ICFRA
45 SHIRLEY BLVD
NEPEAN, ONTARIO K2K2W6


IDAHO STATE TAX COMMISSION
800 PARK BLVD PLAZA IV
PO BOX 36
BOISE, ID 83722-2210


IDENTIFY YOURSELF
61246 NORTH CROATAN HIGHWAY
KITTY HAWK, NC 27949

IDENTITY STRONGHOLD, LLC
565 PAUL MORRIS DRIVE
ENGLEWOOD, FL 34223


IDM PRODUCTIONS LLC
PO BOX 5506
WINTER PARK, FL 32793


IDSCIENCE INC
23 JAYAR RD
MEDWAY, MA 02053


IHEART COMMUNICATIONS INC
20880 STONE OAK PKWY
SAN ANTONIO, TX 78258-7460


IHEART MEDIA & ENTERTAINMENT INC
1559 W 4TH ST
WILLAIMSPORT, PA 17701


ILES CUSTOM GUNSMITHING
10290 JONESVILLE RD
ALLEN, MI 49227


ILLIANA SKEET & TRAP CLUB LLC
PO BOX 271
CAYUGA, IN 47928-0271


ILLINOIS CHARITY BUREAU FUND
100 W RANDOLPH ST
11TH FLR
CHICAGO, IL 60601


ILLINOIS DEPARTMENT OF NATURAL RESOURCES
ONE NATURAL RESOURCES WAY, OFFICE OF THE
SPRINGFIELD, IL 62702

ILLINOIS DEPARTMENT OF REVENUE, RETAILER
ILLINOIS DEPARTMENT OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD, IL 62796-0001


IMAGE DIRECT
200 MONROE AVE
BUILDING 4
FREDERICK, MD 21701


IMAGES ON THE WILDSIDE
18 GARDENER PARK DR
BOZEMAN, MT 59715


IMPACT GUNS AND ARCHERY
10306 AIRPORT HWY
SWANTON, OH 43558-9609


INBANK
PO BOX 1028
RATON, NM 87740


INDIANA & OHIO FIREARM LLC
9959 STATE ROUTE 49
ROCKFORD, OH 45882-9707


INDIANA DEPARTMENT OF REVENUE
PO BOX 7218
INDIANAPOLIS, IN 46207-7218


INDIANA PRINTING AND PUBLISHING
1713 GRAFTON RIDGE CT
FOREST HILL, MD 21050


INDIANA STATE RIFLE & PISTOL A
2101 EVANS AVE
VALPARAISO, IN 46383-4007

INFOCISION MANAGEMENT CORP
325 SPRINGSIDE DR
AKRON, OH 44333


INFORMATICA CORPORATION
2100 SEAPORT BOULEVARD
REDWOOD CITY, CA 94063


INGSOC DEFENSIVE LLC
PO BOX 1483
MEDINA, OH 44258-1483


INNOVATIVE ACQUISITIONS INC DB
6511 BARFIELD DR
DALLAS, TX 75252-2503


INOVA EMPLOYEE ASSISTANCE-FOR EAP
3949 PENDER DR
SUITE 310
FAIRFAX, VA 22030


INOVA HEALTH CARE SERVICES
2700 PROSPERITY AVE
SUITE 100
FAIRFAX, VA 22031


INSIGHT FIREARMS TRAINING LLC
2407 W EASY ST
ROGERS, AR 72756


INTEGRAL DEFENSE GROUP LLC
78 MORRIS CRES
WEST SENECA, NY 14224


INTEGRITY LAND WORKS LLC
3817 ELIZABETHTOWN ROAD
MANHEIM, PA 17545

INTELLIGENCE SERVICES LLC
PO BOX 142682
SAINT LOUIS, MO 63114


INTELLIGENT FIREARM SOLUTIONS
5B HOMESTEAD DR
DERRY, NH 03038-4447


INTELLIMARK TECHNOLOGIES INC
909 AVIATION PARKWAY
SUITE 900
MORRISVILLE, NC 27560


INTERNAL REVENUE SERVICE
PHILADELPHIA SERVICE CENTER
PHILADELPHIA, PA 19255-0030


INTERNAL REVENUE SERVICE (IRS)
1111 CONSTITUTION AVENUE NORTHWEST
WASHINGTON, D.C., DC 20224


INTERNAL REVENUE SERVICE (IRS)
1111 CONSTITUTION AVENUE NORTHWEST
WASHINGTON, D.C., DC 20224


INTERNAL REVENUE SERVICE, DEPARTMENT OF
201 WEST RIVERCENTER BLVD
COVINGTON, N/A 41011-0000


INTERNATIONAL FIREARMS CONSULTANTS
PO BOX 720
KINGSTON, NH 03848


INTERNATIONAL INSTITUTE FOR CONFLICT PRE
30 EAST 33 STREET
6 FLOOR
NEW YORK, NY 10016

INTERNATIONAL SECURITY SERVICE
6619 S DIXIE HWY # 149
MIAMI, FL 33143-7919

INTERNATIONAL SPORTSMEN'S EXPO
PO BOX 2569
VANCOUVER, WA 98668

INTL LAW ENFORCEMENT & TRAINER
109 THERESA DRIVE
MULLICA HILL, NJ 08062

INTRADO ENTERPRISE COLLABORATION INC
11808 MIRACLE HILLS DR
OMAHA, NE 68154

INTRADO LIFE & SAFETY
11808 MIRACLE SALES DRIVE
OMAHA, NE 68154

INVENTIVE INCENTIVES AND INSURANCE SERVI
6100 KENTLAND AVENUE
WOODLAND HILLS, CA 91367

INVICIS, INC
9042 E ZEBULON CIR
PARKER, CO 80134-5730

IOWA SHOW PRODUCTIONS INC
PO BOX 2460
WATERLOO, IA 50704

IOWA STATE RIFLE & PISTOL ASSN
240 PROSPECT RD
NORTH LIBERTY, IA 52317-9660

```
IPROMOTEU.COM INC
DEPT CH 17195
PALATINE, IL 60055-7195


IRON MOUNTAIN
PO BOX 27129
NEW YORK, NY 10087-7129


IRON MOUNTAIN INTELLECTUAL PRO
2100 NORCROSS PARKWAY
SUITE 150
NORCROSS, GA 30071


IRON MOUNTAIN RECORDS MGMT
1000 CAMPUS DRIVE
COLLEGEVILLE, PA 19426


IRVING ISD TAX OFFICE
2621 W AIRPORT FWY
PO BOX 152021
IRVING, TX 75015-2021


ITASCA GUN CLUB
PO BOX 201
GRAND RAPIDS, MN 55744-0201


ITO AND BOYS LLC
2631 US HWY 84
CHAMA, NM


IZAAK WALTON LEAGUE OF AMERICA
PO BOX 118
DAMASCUS, MD 20872-0118


J AND J FAMILY DEFENSE LLC
133 DELANEY CT
RINEYVILLE, KY 40162
```

J JENKINS SONS CO INC
ATTN: SHIRLEY SPARAGANA
1801 WHITEHEAD RD
BALTIMORE, MD 21207


J&A MARKETING LLC
200 COMPASS CIRCLE
NORTH KINGSTOWN, RI 02852


J. DAVID THOMPSON, SR.
5420 ALPINE DR
CROSS LANES, WV 25313-1665


JAKES GOLF CARTS LLC
7741 US HWY 522 SOUTH
MCVEYTOWN, PA 17051


JAMESTOWN RIFLE CLUB INC.
P.O. BOX 152
JAMESTOWN, NY 14702


JAMS, INC
18881 VON KARMAN AVE, SUITE 350
IRVINE, CA 92612


JAMS, INC.
ARBITRATION AND ADR SERVICES
71 S. WACKER DRIVE
SUITE 2400
CHICAGO, IL 60606


JANE SNAPP
427 LONGWORTH BLVD
DUNCANVILLE, TX 75116-2633


JARVIS FIREARMS TRAINING LLC
3608 GOLD CREST LN
ROSAMOND, CA 93560-6804

JASON RAVNSBORG
1302 EAST HIGHWAY 14
SUITE 1
PIERRE, SD 57501


JEFF LANDRY
PO BOX 94095
BATON ROUGE, LA 70804


JEFFERSON CITY PARISH, BUREAU OF REVENUE
PO BOX 248
GRETNA, LA 70054-0248


JEFFERSON LEASING
BANCORP BANK, THE
2127 ESPY COURT, SUITE 208
CROFTON, MD 21114


JEFFERSON SPORTSMENS ASSOC.
PO BOX 54
CODORUS, PA 17311-0054


JENNINGS CONSULTING CORPORATIO
406 PLEASANT MEADOWS CV
CABOT, AR 72023-8961


JOE BOB OUTFITTERS
4850 GENERAL HAYS RD
HAYS, KS 67601-6002


JOHN CABOT UNIVERSITY
1999 MOMENTUM PLACE
CHICAGO, IL 60689-5319


JOHN R. AMES, CTA
DALLAS COUNTY TAX ASSESSOR
PO BOX 139066
DALLAS, TX 75313-9066

JOHNSBURG'S JR OUTDOOR CLUB INC
500 HUDSON ST
JOHNSBURG, NY 12843


JOHNSTOWN INC
2000 WEST 41ST STREET
BALTIMORE, MD 21211


JOHNSTOWN RIFLE & PISTOL CLUB
PO BOX 1148
JOHNSTOWN, PA 15907-1148


JOSH KAUL
WISCONSIN DEPARTMENT OF JUSTICE
STATE CAPITOL, ROOME 114 EAST
PO BOX 7857
MADISON, WI 53707


JOSH SHAPIRO
PENNSYLVANIA OFFICE OF ATTORNEY GENERAL
16TH FLOOR
STRAWBERRY SQUARE
HARRISBURG, PA 17120


JOSH STEIN
DEPT OF JUSTICE
PO BOX 629
RALEIGH, NC 27602


JP LILLEY & SON INC
2009 NORTH 3RD ST
HARRISBURG, PA 17102


JP SQUARED CONSULTING INC
6972 W 81ST AVE
ARVADA, CO 80003-2015


JT INTERNATIONAL, INC
1500 N DIXIE HWY #200
WEST PALM BEACH, FL 33401-2716

JUDGE OF PROBATE
PO BOX 233
MONTGOMERY, AL 36101-0233


K B STEWART EXCLUSIVE GUNS
11261 S 800 W
COVINGTON, IN 47932-7938


K&L GATES
599 LEXINGTON AVE
NEW YORK, NY 10022


K3 TACTICAL LLC
119 TAMIAMI TRAIL STE D
PORT CHARLOTTE, FL 33953-4555


KAESER & BLAIR INC
4236 GRISSOM DRIVE
BATAVIA, OH 45103


KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA, KS 66625-5000


KANSAS SECRETARY OF STATE
120 SW 10TH AVE
1ST FLR
TOPEKA, KS 66612-1594


KARL RACINE
400 6TH ST
NW
WASHINGTON, D.C., DC 20001


KASTLE SYSTEMS, LLC
6402 ARLINGTON BLVD.
FALLS CHURCH, VA 22042

KATHY JENNINGS
CARVEL STATE OFFICE BUILDING
820 N. FRENCH ST
WILMINGTON, DE 19801


KBTN INC
284 SOUTHERN RD
EL CAJON, CA 92020-2743


KD GRAYSON LLC
2763 FRONTIER
SPRING BRANCH, TX 78070


KEEVER & COMPANY LLC
POST OFFICE BOX 4949
CARY, NC 27519-4949


KEITH ELLISON
SUITE 102, STATE CAPITOL
74 DR. MARTIN LUTHER KING, JR. BLVD.
SAINT PAUL, MN 55155


KEN PAXTON
CAPITOL STATION
PO BOX 12548
AUSTIN, TX 78711


KENNADAY LEAVITT OWENSBY PC
621 CAPITOL MALL
SUITE 2500
SACRAMENTO, CA 95814


KENRICH GROUP LLC, THE
PO BOX 6483
2012 CORPORATE LANE SUITE 108
NAPERVILLE, IL 60563


KENT STATE UNIVERSITY
PO BOX 5190
KENT, OH 44242

KENTUCKY TREASUER
4449 KIT CARSON DRIVE
RICHMOND, KY 40475


KEY & ASSOCIATES
12176 CHANCERY STATION CIRCLE
RESTON, VA 20190


KEYSTONE SPORTING ARMS
155 SODOM ROAD
MILTON, PA 17847


KEYSTONE SPORTSMEN ASSOC
76 SHIPTON ST
MIFFLINBURG, PA 17844-1430


KILL CLIFF, INC
199 ARMOUR DR NE
SUITE D
ATLANTA, GA 30324


KING COUNTY LIBRARY SYSTEM
PO BOX 7019
ISSAQUAH, WA 98027-7019


KINGPORT INDUSTRIES, LLC
ATTN: CLAUDIA CHISHOLM
1912 SHERMER RD.
NORTHBROOK, IL 60062


KIRKLAND & ELLIS
655 FIFTEENTH STREET, NW
WASHINGTON, DC 20005


KIRKLAND, DENNIS EARL
821 BULL CREEK RD
GRANTS PASS, OR 97527

KISKI TOWNSHIP SPORTSMENS ASSO
192 WILSON RD
AVONMORE, PA 15618

KNIGHT COMMUNICATIONS, INC.
10150 MALLARD CREEK RD
STE 101
CHARLOTTE, NC 28262

KOCEVAR, FRANK AND SANDRA
69 RUNYON RD
HUMMELSTOWN, PA 17036

KODIAK ISLAND SPORTSMEN'S ASSC
PO BOX 1098
KODIAK, AK 99615-1098

KOJAK GRAPHIC COMMUNICATIONS
ATTN: TONY CHIAVACCI
PO BOX 767
WESTMINSTER, MD 21158

KONIK & COMPANY INC
ATTN: MARIA ORTIZ
7535 N LINCOLN AVE
SKOKIE, IL 60076

KONOCTI ROD & GUN CLUB
PO BOX 551
LAKEPORT, CA 95453-0551

KOSSUTH RIFLE AND PISTOL CLUB
PO BOX 7
ALGONA, IA 50511-0007

KOUNT INC
917 S LUSK ST
SUITE 300
BOISE, ID 83706

KRASNE'S INC.
ATTN: JAMES WELLS
2222 COMMERICAL ST
SAN DIEGO, CA 92113


KRAUSS GUNS LLC
1830 CHAMPIONSHIP LN
FESTUS, MO 63028-5631


KRISTY TITUS INC
1450 NW GARDNER ROAD
PRINEVILLE, OR 97754


KROPF COMPUTER SERVICES, INC
1350 FLATBUSH RD
KINGSTON, NY 12401-7017


KRUDO KNIVES INC
4213 FAIRWAY RUN
TAMPA, FL 33618


KRUEGER ASSOCIATES INC
105 COMMERCE DRIVE
ASTON, PA 19014


KUBOTA TRACTOR CORPORATION
1000 KUBOTA DR
GRAPEVINE, TX 76051


KUHN LAW GROUP PLLC
3 COLUMBUS CIRCLE, FLOOR 15
NEW YORK, NY 10019


KURBURSKI WEB DEVELOPMENT, LLC
205 S 5TH ST STE 18
LEAVENWORTH, KS 66048-2602

KWAME RAOUL
JAMES R. THOMPSON CTR.
100 W. RANDOLPH ST.
CHICAGO, IL 60601


L & T FIREARMS TRAINING
6787 REDMAN ST
WESTLAND, MI 48185-2740


LACLEDE COUNTY CONSERVATION CL
PO BOX 496
LEBANON, MO 65536-0496


LAFAYETTE GUN CLUB OF VA INC
PO BOX 2037
YORKTOWN, VA 23692-2037


LAKE EDINBORO SPORTSMEN LEAGUE
100 SHERROD HILL RD.
P.O. BOX 45
EDINBORO, PA 16412


LAKE NORMAN FIREARMS TRAINING
8420 STREAMVIEW DR
APT D
HUNTERSVILLE, NC 28078


LAKE SUPERIOR SPORTSMANS CLUB
811 PAUL BUNYAN AVE
ONTONAGON, MI 49953-1233


LAKOTA SAFE COMPANY LLC
12792 W COLONIAL DR STE 180
WINTER GARDEN, FL 34787


LAMAR TEXAS LIMITED PARTNERSHIP
PO BOX 96030
BATON ROUGE, LA 70896

LAMOILLE VALLEY FISH & GAME CL
PO BOX 1493
MORRISVILLE, VT 05661-1493


LANCASTER CITY POLICE DEPARTMENT
39 W CHESTNUT ST
LANCASTER, PA 17603


LANCASTER SAFETY CONSULTING INC
910 SHEARTON DR
SUITE 425
MARS, PA 16046


LARAMIE COUNTY SHOOTING SPORTS
13802 BULLSEYE BOULEVARD
CHEYENNE, WY 82009


LARKIN TOWNSHIP TREASURER
4715 MONROE ROAD
MIDLAND, MI 48642


LAS VEGAS GUNS AND GEAR LLC
10422 APPLES EYE ST
LAS VEGAS, NV 89131


LATHAM & WATKINS LLP
555 ELEVENTH ST NW
SUITE 1000
WASHINGTON, DC 20004-1304


LAWRENCE WASDEN
700 W. JEFFERSON STREET
SUITE 210
PO BOX 83720
BOISE, ID 83720


LCP-BV FAIRFAX HOTEL LLC
711 WESTCHESTER AVE
WHITE PLAINS, NY 10604

LEAD CARPET FIREARMS & SAFETY
2732 SCENIC DR APT 305
MARQUETTE, MI 49855


LEEK HUNTING AND MOUNTAIN PRES
827 TAVISTOCK RD
MECHANICSBURG, PA 17050-5007


LEFTY'S EXCHANGE
12106 E 2ND DR
AURORA, CO 80011-8330


LEGACY OUTDOOR SKILLS TRAINING
976 PORT WAY
LAWRENCEVILLE, GA 30043


LEGACY STEEL BUILDINGS
1330 PAGE DRIVE
FARGO, ND 58103


LEHIGH VALLEY POLICE REVOLVER
3917 LOWER SAUCON RD
HELLERTOWN, PA 18055-3236


LEMON GROVE ROD & GUN CLUB
PO BOX 1585
LEMON GROVE, CA 91946-1585


LENOX SPORTSMENS CLUB
PO BOX 499
LENOX, MA 01240


LEROY CURRY FOREMAN JR
682 OAK RIM LN
NEW SMYRNA BEAC, FL 32168-9115

```
LESLEY UNIVERSITY
29 EVERETT ST
CAMBRIDGE, MA 02138


LESLIE RUTLEDGE
323 CENTER ST SUITE 200
LITTLE ROCK, AR 72201


LETITIA A JAMES
DEPT OF LAW
THE CAPITOL
2ND FLOOR
ALBANY, NY 12224


LETT DIRECT INC
7711 HOLLES DRIVE NW
WILLIAMSBURG, MI 49690-9604


LEUPOLD & STEVENS, INC
P O BOX 4985
BEAVERTON, OR 97076-4985


LEVEL 1 FIREARMS SAFETY AND TR
3313 W CHERRY LANE
MERIDIAN, ID 83642-1119


LEVEMENTUM LLC
55 N ARIZONA PLACE
SUITE 203
CHANDLER, AZ 85225


LEWISTOWN PISTOL CLUB INC
118 QUARTZ DR
BELLEFONTE, PA 16823-7504


LEXINGTON AND CONCORD, LLC
11250 WAPLES MILL RD
FAIRFAX, VA 22030
```

LIBERTY ARMS LLC
1854 E MARKET ST STE 104
HARRISONBURG, VA 22801


LIBERTY MUTUAL GROUP
REMITTANCE PROCESSING CENTER
P O BOX 8500
DOVER, NH 03821-8500


LIFESTYLE FITNESS INC
521 S TENNEY ST
KEWANEE, IL 61443


LINDEN SPORTSMEN CLUB
PO BOX 384
LINDEN, MI 48451-0384


LINE-X
301 JAMES RECORD ROAD
HUNTSVILLE, AL 35824


LINKEDIN
1000 WEST MAUDE AVE
SUNNYVALE, CA 94085


LINWOOD BAY SPORTSMANS CLUB
1643 E LINWOOD RD
LINWOOD, MI 48634-9520


LITCHFIELD SPORTSMANS CLUB
421 S VINE ST
NOKOMIS, IL 62075


LITTLE RIVER SPORTSMEN'S ASSOC
PO BOX 127
BARNEY, GA 31625-0127

LITTLE WOOD RIVER OUTFITTERS
166 N 150 W
JEROME, ID 83338


LIVINGSTON GUN CLUB
7718 W PARKWAY ST
DETROIT, MI 48239-1097


LLOYDS
5 ST BOTOLPH STREEET
9TH FLOOR BEAUFORT HOUSE
LONDON, ENGLAND EC3A 77EE


LOCK'S PHILA GUN EXCHANGE
6700 ROWLAND AVE
PHILADELPHIA, PA 19149-2695


LOCK, STOCK, AND BARREL LLC
4628 MIDHURST CT
SUMERDUCK, VA 22742


LOCKDOWN INC
11665 COLLIER BLVD UNIT 990354
NAPLES, FL 34116-4220


LOCKTON (KC SERIES OF LOCKTON COMPANIES,
PO BOX 87-9610
KANSAS CITY, MO 64187-9610


LOCKTON COMPANIES
444 WEST 47ST
SUITE 900
KANSAS CITY, MO 64112


LOCKTON COMPANIES
P O BOX 802707
KANSAS CITY, MO 64180-2707

LODGE TRAIL ENTERPRISES LLC
507 COUNTRY VIEW ROAD
HUDSON, WI 54016


LOGAN MARKETING GROUP LLC - POSTAGE
431 YERKES ROAD
KING OF PRUSSIA, PA 19406


LONDONDERRY FISH & GAME CLUB
PO BOX 229
LONDONDERRY, NH 03053-0229


LONE ROCK LLC
340 3RD ST
FARMINGTON, MN 55024-1353


LONG FENCE COMPANY, INC.
42421 JOHN MOSBY HWY
CHANTILLY, VA 20152


LONG ISLAND WOMEN'S FIREARM CL
543 15TH ST
WEST BABYLON, NY 11704


LONG PRAIRIE GUN AND ARCHERY C
PO BOX 416
ARCATA, CA 95518


LONG SHOT PISTOL AND RIFLE
375 COUNTY AVE
SECAUCUS, NJ 07094


LONGENBAUGH, PAUL M
621 N BROADWAY
SALISBURY, MO 65281

LONGNECKER INVESTMENT GROUP INC
11011 JONES RD
SUITE 200
HOUSTON, TX 77070


LORNE CAMPBELL 3RD
511 HIGHWAY 298 W
MOUNT IDA, AR 71957


LORRAINE M CRESCIMANNO
119 APPLE TREE DR
DINGMANS FERRY, PA 18328-4001


LOS ANGELES MARINE CORP SCHOLARSHIP GOLE
1402 E LOMITA BLVD
BOX 1540
WILMINGTON, CA 90748


LOS LUNAS GUN CLUB
PO BOX 1598
PERALTA, NM 87042-1598


LOST CREEK CONSERVATION CLUB I
2393 N TABORTOWN ST
TERRE HAUTE, IN 47803-9688


LOUDERBACK'S FIDDLEBACKERS
P.O. BOX 992402
PMALLOY@SNOWCREST.NET
REDDING, CA 96001


LOUISIANA DEPARTMENT OF REVENUE
PO BOX 3138
BATON ROUGE, LA 70821-3138


LOUISIANA SECRETARY OF STATE
1885 NORTH 3RD ST
4TH FLOOR
BATON ROUGE, LA 70802

LUCAS OIL OUTDOOR LINE
302 N SHERIDAN ST
CORONA, CA 92880


LUGGAGE USA INC
1710 W. 2ND ST.
POMONA, CA 91766


LYMAN PRODUCTS CORP
475 SMITH ST
MIDDLETOWN, CT 06457


LYNN FITCH
DEPARTMENT OF JUSTICE
PO BOX 220
JACKSON, MS 39205


LYTLE SOULE & FELTY
1200 ROBINSON RENAISSANCE
119 NORTH ROBINSON
OKLAHOMA CITY, OK 73102


M H COGGINS & ASSOCIATES LLC
23150 STEGER PLACE
LEESBURG, VA 20175


M&E SERVICES,INC
PO BOX 2507
CHESTER, VA 23831-9998


MACCABEE GUNS LLC
6542 4TH ST NW
ALBUQUERQUE, NM 87107-5813


MAD DOG ARMORY
7692 132ND WAY N
SEMINOLE, FL 33776-3920

MADE IN USA FRAMING LLC
250 CENTER CT
VENICE, FL 34285


MADISON COUNTY GUN & ARCHERY C
P.O. BOX 218
MADISONVILLE, TX 77864


MAGNETO
10441 JEFFERSON BLVD, SUITE 200
CULVER CITY, CA 90232


MAHAFFEY USA LLC
4201 DELP ST
MEMPHIS, TN 38118


MAILFINANCE
478 WHEELERS FARM RD
MILFORD, CT 06461


MANAGER OF FINANCE, CITY AND COUNTY OF D
MCNICHOLS CIVIC CENTER BLDG
ROOM 100
DENVER, CO 80202-5391


MANHATTAN WILDLIFE ASSOCIATION
4040 RAVALLI ST APT 91
BOZEMAN, MT 59718-6307


MANMADE MFG LLC
250 EPPS BRIDGE LN
ATHENS, GA 30606


MANSFIELD FISH & GAME
PO BOX 261
MANSFIELD, MA 02048-0261

MANTECH SPORTSMEN
30261 S. AIRPORT WAY
MANTECH, CA 95357


MANZANO MOUNTAIN GUN CLUB
PO BOX 93
MOUNTAINAIR, NM 87036-0093


MARINER FINANCE LLC
8211 TOWN CENTER DRIVE
NOTTINGHAM, MD 21236


MARION PUBLIC LIBRARY
1095 6TH AVE
MARION, IA 52302


MARION ROAD GUN CLUB INC.
PO BOX 777
MACON, GA 31202-0777


MARK BRNOVICH
2005 N CENTRAL AVENUE
PHOENIX, AZ 85004


MARK DAMIAN DUDA & ASSOCIATES INC
130 FRANKLIN ST
HARRISONBURG, VA 22801


MARK HERRING
202 NORTH NINTH STREET
RICHMOND, VA 23219


MARK KAYSER ENTERPRISES
167 KEYSTONE ROAD
SHERIDAN, WY 82801

MARK R. DYCIO AND LAW OFFICES OF MARK R.
10533 MAIN STREET
FAIRFAX, VA 22030


MARKEL
ATTN: EVANSTON INSURNACE COMPANY
10275 WEST HIGGINS ROAD
SUITE 750
ROSEMONT, IL 60018


MARRIOTTSVILLE MUZZLE LOADERS
1815 NORFOLK RD
GLEN BURNIE, MD 21061-4351


MARTIAL ARTS TRAINING INSTITUT
9306 BEATTIES FORD RD
HUNTERSVILLE, NC 28078


MARTIN COUNTY SPORTSMEN'S ASSO
PO BOX 1306
STUART, FL 34995-1306


MARYLAND COMPTROLLER OF THE TREASURY, RE
SALES & USE TAX
110 CARROLL ST
ANNAPOLIS, MD 21411-0001


MARYLAND DIGITAL COPIER
9590 LYNN BUFF COURT
SUITE 12
LAUREL, MD 20723


MARYSVILLE RIFLE CLUB
PO BOX 303
MARYSVILLE, WA 98270-0303


MASERGY CLOUD COMMUNICATIONS INC
5757 W CENTURY BLVD
STE 575
LOS ANGELES, CA 90045

MASERGY COMMUNICATIONS, INC
2740 N DALLAS PKWY
SUITE 260
PLANO, TX 75093


MASERGY COMMUNICATIONS, INC.
PO BOX 733938
DALLAS, TX 75373


MASON COUNTY SPORTSMANS ASSOCI
PO BOX 1122
SHELTON, WA 98584-0937


MASS FIREARMS SCHOOL
39 GREENDALE AVE
NEEDHAM, MA 02494-2128


MASSACHUSETTS DEPARTMENT OF REVENUE
100 CAMBRIDGE ST
BOSTON, MA 02204


MASSARO MEDIA GROUP LLC
74 COLE LANE
WEST COXSACKIE, NY 12192


MASSASOIT GUN CLUB INC
PO BOX 14232
EAST PROVIDENCE, RI 02914-0232


MASTER ARMS & TACTICAL LLC
PO BOX 1215
SEVERNA PARK, MD 21146


MASTER TECHNOLOGY INC
353 LEWIS JONES ROAD
HIGH POINT, NC 27265

MASTERPRINT
8401 TERMINAL ROAD
PO BOX 1467
NEWINGTON, VA 22122


MATRIX LABEL SYSTEMS INC
4692 S CR 600 E
PLAINFIELD, IN 46168


MAURA HEALEY
1 ASHBURTON PLACE
BOSTON, MA 02108


MAURY COUNTY GUN CLUB
PO BOX 283
COLUMBIA, TN 38402-0283


MAXIMUM WHOLESALE INC
820 S ROCKEFELLER AVE STE G
ONTARIO, CA 91761


MBI ENTERPRISES INC
3282 SUNRISE HWY
WANTAGH, NY 11793


MCCORMICK PAINT WORKS CO.
2355 LEWIS AVENUE
ROCKVILLE, MD 20851-2391


MCCOWAN CONSULTING GROUP LLC
17 CROSSINGS CIR
APT G
BOYNTON BEACH, FL 33435-1400


MCDONALD SPORTSMEN'S ASSOCIATI
111 NORTH ST
MC DONALD, PA 15057-1151

MCINTOSH CO INC, THE
4424 SOUTHERN AVE
DALLAS, TX 75205


MCKENNA & ASSOCIATES LLC
2321 NORTH KENTUCKY ST
ARLINGTON, VA 22205


MDI IMAGING & MAIL - NON-POSTA
ATTN: JAY HARTMAN/ANDY IHLE
21955 CASCADES PARKWAY
DULLES, VA 20166


MDL INC
4440 47TH AVE S
MINNEAPOLIS, MN 55406


MDS SYSTEMS
PO BOX 23
BERWYN, IL 60402-0023


MECHANICSBURG SPORTSMEN'S CLUB
6358 BENNINGTON RD
MECHANICSBURG, PA 17050-1992


MEDFORD RIFLE AND PISTOL CLUB
PO BOX 235
MEDFORD, OR 97501-0016


MEDIA GENERAL OPERATIONS INC
3235 HOFFMAN ST
HARRISBURG, PA 17110


MEDIC TRAINING SOLUTIONS
356 B SIMMONS RD
PITKIN, LA 70656

MEDIOTYPE LLC
500 DISCOVERY PARKWAY
SUITE 325
SUPERIOR, CO 80027


MEETINGONE
501 SOUTH CHERRY STREET
STE 500
DENVER, CO 80246


MELOY & ASSOCIATES
MARY ANN MELOY
917 RED OAK DR
PITTSBURGH, PA 15238


MEMBERSHIP ADVISORS FUNDRAISING LLC
11250 WAPLES MILL RD
SUITE 310
FAIRFAX, VA 22030


MEMBERSHIP ADVISORS PUBLIC REL
11250 WAPLES MILL RD
SUITE 310
FAIRFAX, VA 22030


MEMBERSHIP MARKETING PARTNERS, LLC
11250 WAPLES MILL RD
SUITE 310
FAIRFAX, VA 22030


MEMPHIS SPORT SHOOTING ASSN, I
PO BOX 99
BRUNSWICK, TN 38014-0099


MENDON CONSERVATION LEAGUE
41 CARRIAGE CT
PITTSFORD, NY 14534-4031


MENOMONEE FALLS ROD & GUN CLUB
20181 W LINCOLN AVE
NEW BERLIN, WI 53146-1728

MERCURY GROUP
1601 NW EXPRESSWAY
STE 1100
OKLAHOMA CITY, OK 73118


MERITO GROUP LLC
PO BOX 13188
MILWAUKEE, WI 53213-0188


MESA SHOOTING CLUB
2021 SANTA FE DR
PUEBLO, CO 81006-2401


MESQUITE SHOOTERS PISTOL CLUB
PO BOX 654
MESQUITE, NV 89024-0654


META MEDIA TRAINING INTL INC
20251 CENTURY BLVD STE 425
GERMANTOWN, MD 20874


METESH, THOMAS LOGAN
33 CRESCENT DR
MANHEIM, PA 17545


METRO SHOOTING SUPPLIES 2 LLC
11434 ST CHARLES ROCK ROAD
BRIDGETON, MO 63044-2740


METROPOLITAN SHOOTERS INC.
281 GARDEN GROVE ROAD
MANCHESTER, CT 06040


MGR TRAVEL LTD
1685 WEST MAIN ST
EPHRATA, PA 17522

MH COGGINS ASSOCIATES
234 STONECROFT RD APT C
BALTIMORE, MD 21229


MIAMI FIREARMS TRAINING, INC
15470 SW 147TH ST
MIAMI, FL 33196-4626


MIAMI SHOOTERS CLUB, LLC
1423 SW 107TH AVE
MIAMI, FL 33174-2509


MIAMISBURG SPORTSMEN'S CLUB
705 SCHUYLER DR
KETTERING, OH 45429-3353


MICHEL & ASSOCIATES ESTIMATED CONTESTED
180 E OCEAN BOULEVARD
SUITE 200
LONG BEACH, CA 90802


MICHEL AND ASSOCIATES , PC
180 E. OCEAN BLVD., SUITE 200
LONG BEACH, CA 90802


MICHELLE MCGRATH & ASSOCIATES
56 COTTON AVE
BRAINTREE, MA 02184


MICHIGAN CITY RIFLE CLUB
PO BOX 8586
MICHIGAN CITY, IN 46361-8586


MICHIGAN GUN OWNERS
PO BOX 153
DEARBORN HEIGHT, MI 48127-0153

MICRO FOCUS, INC.
PO BOX 45611
SAN FRANCISCO, CA 94145-0611


MID CAROLINA RIFLE CLUB
PO BOX 5997
COLUMBIA, SC 29250-5997


MID-ATLANTIC PRINTERS LIMITED
503 THIRD STREET
ALTAVISTA, VA 24517


MID-SOUTH TELECOM LLC
3594 COMMERCE CIRCLE
MEMPHIS, TN 38118


MIDDLEBROOK FIREARMS LLC
288 US HIGHWAY 22
GREEN BROOK, NJ 08812-1812


MIDDLETOWN ANGLERS & HUNTERS A
1350 SCHOOLHOUSE RD
MIDDLETOWN, PA 17057-4045


MIDWEST ASSOCIATION OF FISH & WILDLIFE A
1 MILL ST #315
BURLINGTON, VT 05401


MIDWEST SPORTING GOODS
8565 PLAINFIELD RD
LYONS, IL 60534-1045


MIKE HUNTER
313 NE 21ST STREET
OKLAHOMA CITY, OK 73105

MIKES OUTDOOR SPORTS
8643 PENSACOLA BLVD
PENSACOLA, FL 32534-3325


MILAN RIFLE CLUB INC
PO BOX 200
MILAN, IL 61264


MILES PARTNERSHIP LLLP
6751 PROFESSIONAL PKWY W
SUITE 200
SARASOTA, FL 34230


MILFORD GUN CLUB
465 BLOSSOM LANE
CINCINNATI, OH 45244


MILFORD TOWNSHIP FISH, GAME, A
1685 CANARY RD
QUAKERTOWN, PA 18951-2053


MILL COVE, INC.
46 N. ACADEMY STREET
MANSFIELD, PA 16933


MILL CREEK RIFLE CLUB
6750 ANTIOCH ROAD
SUITE 101
MERRIAM, KS 66204


MILLER'S SUPPLIES AT WORK INC
MILLER'S OFFICE PRODUCTS INC.
PO BOX 1335
NEWINGTON, VA 22122


MINNESOTA DEPARTMENT OF REVENUE
MAIL STATION 1750
ST PAUL, MN 55164-1750

MINNETONKA SPORTSMEN INC
PO BOX 1146
MINNETONKA, MN 55345-0146

MINTTU E SALAKKA
17760 6TH ST
FLORALA, AL 36442-4138

MISHA TACTICAL ARMS INC
318 W HALF DAY RD #299
BUFFALO GROVE, IL 60089-6547

MISSISSIPPI DEPARTMENT OF REVENUE, SALES
PO BOX 23075
JACKSON, MS 39225-3075

MISSISSIPPI VALLEY GUN CLUB
5181 STATE ROUTE 3
ELLIS GROVE, IL 62241-1711

MISSOURI MERCHANDISING PRACTICES FUND
PO BOX 899
JEFFERSON CITY, MO 65102

MISSOURI TRAPSHOOTERS ASSOCIATION
51 TRAPSHOOTERS RD
LINN CREEK, MO 65052

MODERN LITHO PRINT CO
6009 STERTZER ROAD
JEFFERSON CITY, MO 65109

MOHAMUD, MUSTAFA HASSAN
1437 BALLS HILLS RD
MCLEAN, VA 22101

MOHAWK RIFLE & PISTOL CLUB, IN
260 ZIMMERMAN BLVD
KENMORE, NY 14223-1022

MOLALLA RIFLE CLUB
PO BOX 696
MOLALLA, OR 97038-0696

MOMENTUM SALES & MARKETING
12157 WEST LINEBAUGH AVE
#152
TAMPA, FL 33626

MONMOUTH COUNTY RIFLE & PISTOL
101 BRANDYWINE
BRICK, NJ 08724

MONMOUTH FISH & GAME ASSOC.
PO BOX 502
MONMOUTH, ME 04259-0502

MONOCACY PISTOL CLUB INC
PO BOX 1377
FREDERICK, MD 21702-0377

MONOCULAR AGENCY
GAMMEL KONGEVEJ 131B
1850 FREDERISBERG C DENMARK

MONROE-CHESTER SPORTSMEN'S CLU
PO BOX 72
HARRIMAN, NY 10926

MONTANA SILVERSMITHS INC
ATTN: JAMIE ROBB
1 STERLING LANE
COLUMBUS, MT 59019

MONTICELLO ROD & GUN CLUB
PO BOX 343
MONTICELLO, MN 55362


MONUMENTAL RIFLE & PISTOL CLUB
341 WHITFIELD RD
BALTIMORE, MD 21228-1808


MORGAN ENTERPRISE LLC
763 WASHINGTON ST
STOUGHTON, MA 02072


MORGAN HILL GAME ASSOCIATION
448 LUCAS AVENUE EAST
KINGSTON, NY 12401-8211


MOSLEY ACQUISITIONS LLC
11861 WESTLINE INDUSTRIAL DR
SUITE 100
ST. LOUIS, MO 63146


MOSSBERG
7 GRASSO AVE
NORTH HAVEN, CT 06473


MOSSY OAK OUTDOOR SPORTS AND ENTERTAINME
26343 EAST MAIN ST
WEST POINT, MS 39773


MOUNTAIN CREEK RANGE INC
205 MOUNTAIN CREEK RD
KILLEEN, TX 76542-5148


MOUNTAIN VALLEY SPORTSMANS CLU
41 LA GRANJA CIR
HOT SPRINGS, AR 71909-2652

MR. ARTHUR GREENBRIER, ESQ., GENERAL COU
11903 MAIN STREET
FREDERICKSBURG, VA 22408


MS ATTORNEY GENERAL'S OFFICE
PO BOX 220
JACKSON, MS 39205


MSF ARMORY LLC
18735 E COLONIAL DR STE 108
ORLANDO, FL 32820


MULLEN COUGHLIN, ATTORNEYS AT LAW
1275 DRUMMERS LANE
SUITE 302
WAYNE, PA 19087


MULTI-LAKES CONSERVATION ASSOC
8610 BUFFALO
COMMERCE TOWNSH, MI 48382


MUSKEGON PISTOL & RIFLE CLUB
PO BOX 128
FRUITPORT, MI 49415-0128


MY INC.
AREA SAFE & LOCK
3301 MT. VERNON AVENUE
ALEXANDRIA, VA 22305


MYSTIC VALLEY GUN CLUB
146 CORAL STREET
MALDEN, MA 02148


MZURI WILDLIFE FOUNDATION
PO BOX 986
ST. HELENA, CA 94574

NADA SERVICES CORPORATION
8400 WESTPARK DRIVE
MCLEAN, VA 22102


NASHUA FISH AND GAME ASSOCIATI
353 PINE HILL RD
HOLLIS, NH 03049-5949


NASHVILLE ARMORY LLC
4290 KENILWOOD DR
NASHVILLE, TN 37204


NASHVILLE ROD AND GUN CLUB
BRILEY PARKWAY & COUNTY HOSPITAL RD
NASHVILLE, TN 37209


NATIONAL ASSOCIATION OF SPORTING GOODS W
1833 CENTRE POINT CIRCLE #123
NAPERVILLE, IL 60563


NATIONAL BUSINESS INSTITUTE
1218 MCCANN DR
ALTOONA, WI 54720


NATIONAL FULFILLMENT SERVICES
ATTN: KRUEGER ASSOCIATES INC.
105 COMMERCE DRIVE
ASTON, PA 19014


NATIONAL HIGH SCHOOL RODEO ASN
12001 TEJON, SUITE 128
DENVER, CO 80234


NATIONAL MUZZLE LOADING RIFLE ASSOCIATIO
PO BOX 67
FRIENDSHIP, IN 47021

NATIONAL NEWS AGENCY INC
4331 BLADENSBURG ROAD
COLMAR MANOR, MD 20722


NATIONAL PEN CO LLC
342 SHELBYVILLE MILLS RD
SHELBYVILLE, TN 37160


NATIONAL PROTECTIVE SERVICES I
PO BOX 782016
SAN ANTONIO, TX 78278-2016


NATIONAL TARGET COMPANY INC
3958-D DARTMOUTH COURT
FREDERICK, MD 21703


NATIONAL TRAINING SOLUTIONS IN
22831 BYRON RD
CLEVELAND, OH 44122-2981


NATIONAL WHITEHALL DEER EDUCATION FOUND
14250 CADIZ ROAD
CAMBRIDGE, OH 43725


NATIONAL WILD TURKEY FEDERATION INC
PO BOX 530
EDGEFIELD, SC 29824


NAVISTAR DIRECT MARKETING LLC
NORTH LAWRENCE FISH & GAME CLUB INC
15325 LAWMONT ST
NORTH LAWRENCE, OH 44666


NAVY ARMS
54 DUPONT RD
MARTINSBURG, WV 25404

NEBRASKA DEPARTMENT OF REVENUE
PO BOX 98923
LINCOLN, NE 68509-8923


NEBRASKA SHOOTERS LLC
3200 GAGE RD
FIRTH, NE 68358-6198


NEGAUNEE ROD AND GUN CLUB, INC
335 NORTH RD
NEGAUNEE, MI 49866-9516


NEIGHBORS GUN CLUB
6536 SPRING BROOK AVE
RHINEBECK, NY 12572-3713


NELBUD SERVICES GROUP, INC
51 KOWEBA LANE
INDIANAPOLIS, IN 46201


NEOPOST USA INC
1749 OLD MEADOW RD SUITE 200
MCLEAN, VA 22102


NERAT MERCHANDISING
PO BOX 513
3808 10TH ST
MENOMINEE, MI 49858


NESSMUK ROD AND GUN CLUB
PO BOX 228
WELLSBORO, PA 16901-0228


NESTLE WATERS NORTH AMERICA IN
PO BOX 856192
LOUISVILLE, KY 40285

NEVADA COUNTY SPORTSMEN, INC
11296 BANNER MOUNTAIN TRL
NEVADA CITY, CA 95959-9625


NEVADA DEPARTMENT OF TAXATION
PO BOX 52609
PHOENIX, AZ 85072-2609


NEVADA FIREARMS COALITION
5575 SIMMONS ST STE 1-176
N LAS VEGAS, NV 89031-9009


NEW BUSINESS CONCEPTS INC
56731 COLERAIN PIKE UNIT D
MARTINS FERRY, OH 43935


NEW CARLISLE GUN CLUB
PO BOX 182
ENON, OH 45323-0182


NEW FRONTIER ARMORY LLC
150 E CENTENNIAL PKWY STE 110
N LAS VEGAS, NV 89084


NEW HAVEN RACCOON CLUB INC.
PO BOX 329
DURHAM, CT 06422-0329


NEW HAVEN SPORTSMAN'S CLUB
4158 DURHAM RD
GUILFORD, CT 06437-1041


NEW JERSEY ARMS COLLECTORS CLU
68 GRAYROCK RD
CLINTON, NJ 08809-1073

NEW JERSEY STATE ASSOCIATION OF CHIEFS O
751 ROUTE 73 NORTH
SUITE 12
MARLTON, NJ 08053

NEW MEXICO BIG HORN GUN CLUB
PO BOX 30850
ALBUQUERQUE, NM 87190-0850

NEW MEXICO CHILD SUPPORT ENFORCEMENT DIV
CSED/CASH PROCESSING
PO BOX 25109
ALBUQUERQUE, NM 87125

NEW MEXICO SHOOTING SPORTS ASS
PO BOX 9275
ALBUQUERQUE, NM 87119-9275

NEW MEXICO TAXATION AND REVENUE DEPARTME
PO BOX 25128
SANTA FE, NM 87504-5128

NEW MILFORD RIFLE & PISTOL CLU
1756 SUTTON RD
NEW MILFORD, PA 18834-7657

NEW SPORTSMAN CLUB
2424 YORK ST
TOLEDO, OH 43605-1148

NEW YORK DEPT OF FINANCIAL SERVICES
12 CORPORATE WOODS BLVD
4TH FLOOR
ALBANY, NY 12211

NEW YORK DEPT. OF TAXATION & FINANCE
PO BOX 4127
BINGHAMTON, NY 13902-4127

NEW YORK FIREARM SOLUTIONS INC
PO BOX 794
CARMEL, NY 10512


NEW YORK STATE DEPARTMENT OF ECONOMIC DE
625 BROADWAY
NEW YORK, NY 10012


NEW YORK STATE DEPARTMENT OF FINANCIAL S
1 STATE STREET
NEW YORK, NY 10004


NEWBERG RIFLE AND PISTOL CLUB
15955 NE QUARRY RD
NEWBERG, OR 97132


NEWFIELD ROD AND GUN CLUB INC
PO BOX 8
NEWFIELD, NY 14867


NEWPORT RIFLE CLUB INC.
PO BOX 4366
MIDDLETOWN, RI 02842-0366


NEXBELT LLC
10390 REGIS CT.
RANCHO CUCAMONGA, CA 91730


NEXSTAR BROADCASTING INC
201 HUMBOLDT ST
ROCHESTER, NY 14610


NEXTOPIA SOFTWARE CORPORATION
260 KING ST EAST
SUITE A200
TORONTO, ON M5A4L5

NIANTIC SPORTSMANS CLUB
PO BOX 1195
WESTBROOK, CT 06498-1195


NICOLET RIFLE CLUB INC.
468 EDWARD DR
GREEN BAY, WI 54302-5120


NIGHT HAWK PUBLICATIONS, INC
4112 CAMP HORNER ROAD
BIRMINGHAM, AL 35243


NIGHTFORCE OPTICS
336 HAZEN LANE
OROFINO, ID 83544


NIMBUS NOW LLC
601 CLEVELAND ST
SUITE 501
CLEARWATER, FL 33755


NINE LINE APPAREL INC
450 FORT ARGYLE RD
SAVANNAH, GA 31419


NITROX HOLDINGS LLC
7211 KELLING ST
DAVENPORT, IA 52806-1155


NO 4 TACTICAL LLC
7646 NUMBER FOUR RD
LOWVILLE, NY 13367


NOBLE VENTURES, LLC
6013 OVERBROOKE CT
CRESTWOOD, KY 40014-6556

NORFOLK COUNTY RIFLE RANGE, IN
PO BOX 6641
CHESAPEAKE, VA 23323-0641

NORTH ALABAMA FIREARMS TRAININ
13518 SWEET PEA ST
ATHENS, AL 35613-8246

NORTH AMERICA & INTL FAIR CHASE
397 STONEGATE
WIND GAP, PA 18091

NORTH CAROLINA DEPT. OF REVENUE - SALES
PO BOX 25000
RALEIGH, NC 27640

NORTH CAROLINA RIFLE & PISTOL
PO BOX 4116
PINEHURST, NC 28374-4116

NORTH COAST DEFENSE ACADEMY, L
PO BOX 21453
SOUTH EUCLID, OH 44121-0453

NORTH COAST PERSONAL DEFENSE A
1929 E AURORA RD
TWINSBURG, OH 44087

NORTH COUNTY ADVENTURES
4301 SOUTH WASHINGTON ST
NORTH EAST, PA 16428

NORTH DAKOTA TAX COMMISSIONER, OFFICE OF
600 E BOULEVARD AVE
DEPT 127
BISMARCK, ND 58505-0553

NORTH EAST HUNTING & FISHING C
PO BOX 261
NORTH EAST, PA 16428-0261


NORTH FLORIDA SECURITY ACADEMY
848 BLOUNTSTOWN ST STE E
TALLAHASSEE, FL 32304


NORTH LAWRENCE FISH & GAME
PO BOX 41
NORTH LAWRENCE, OH 44666-0041


NORTH MACOMB SPORTSMEN'S CLUB
3231 INWOOD
WASHINGTON, MI 48095


NORTHAMERICAN TRANSPORTATION A
9120 DOUBLE DIAMOND PKWY STE 3
RENO, NV 89521


NORTHCOAST OUTDOOR ALLIANCE AN
14 CORPORATION CTR
BROADVIEW HEIGHTS, OH 44147


NORTHERN CHESTER COUNTY SPORTM
PO BOX 2
ELVERSON, PA 19520-0002


NORTHERN DUTCHESS ROD&GUN CLUB
PO BOX 728
RHINEBECK, NY 12572-0728


NORTHERN GALAXY CORPORATION
603 FALLEN BRANCH DR
MCKINNEY, TX 75072-5154

NORTHERN ILLINOIS CARRY LLC
405 SOMONAUK ST
SYCAMORE, IL 60178


NORTHERN ILLINOIS RIFLE AND PI
PO BOX 1104
ROCKFORD, IL 61105


NORTHERN KY STRAIGHT SHOOTERS
4807 PETE'S LN
PETERSBURG, KY 41080-9362


NORTHERN REGIONAL POLICE
230 PEARCE MILL ROAD
NORTH HILLS SRT
WEXFORD, PA 15090


NORTHERN VIRGINIA TEMPORARIES
7115 LEESBURG PIKE
SUITE 314
FALLS CHURCH, VA 22043


NORTHINGTON, ROBERT D
1190 ARBOR RD
WINSTON SALEM, NC 27104


NORTHLAND SPORTSMENS CLUB
PO BOX 34
GAYLORD, MI 49734-0034


NORTHWEST TOWNS SPORTMENS CLUB
1685 DRIFTWOOD LN
CRYSTAL LAKE, IL 60014-1987


NORTHWESTERN CT SPORTSMENS F&G
PO BOX 618
WINSTED, CT 06098-0618

NORTHWESTERN GUN CLUB
PO BOX 4
DULUTH, MN 55801-0004


NOSLER INC
107 SW COLUMBIA ST
BEND, OR 97701


NRA FOUNDATION, THE
112 NORTH GREEN RIVER ROAD
COLRAIN, MA 01340


NRA FREEDOM ACTION FOUNDATION
11250 WAPLES MILL RD
FAIRFAX, VA 22030


NRA MEMBERS COUNCIL OF EAST CO
1869 LACASSIE AVE APT 7
WALNUT CREEK, CA 94596-4038


NRA MEMBERS COUNCIL OF GREATER
16223 OAK SPRINGS DR
RAMONA, CA 92065-4220


NRA MEMBERS COUNCIL OF HUNTING
5271 MEADOWLARK DR.
HUNTINGTON BEAC, CA 92649-2639


NRA MEMBERS COUNCIL OF INLAND
PO BOX 9644
SAN BERNARDINO, CA 92427-0644


NRA MEMBERS COUNCIL OF SANTA C
17625 HOLIDAY DR
MORGAN HILL, CA 95037-6318

NRA MEMBERS COUNCIL OF THE HIG
32359 PINTO RD
HELENDALE, CA 92342-9669


NRA MEMBERS COUNCIL OF THE TEM
43176 BUSINESS PARK DR STE 103
TEMECULA, CA 92590


NRA MEMBERS' COUNCIL OF ALAMED
1208 MORGAN AVE
SAN LEANDRO, CA 94577-3825


NRA MEMBERS' COUNCIL OF THE AN
1727 WEST AVE H-1
LANCASTER, PA 93534-5178


NRA VICTORY FUND INC
11250 WAPLES MILL ROAD
FAIRFAX, VA 22030


NRA WHITTINGTON CENTER
PO BOX 700
RATON, NM 87740


NRA WHITTINGTON CENTER - LOAN RESTRUCTIN
ATTN: WAYNE ARMACOST
PO BOX 700
RATON, NM 87740


NRA/ILA
11250 WAPLES MILLS ROAD
FAIRFAX, VA 22030


NRA/PVF
11250 WAPLES MILL ROAD
FAIRFAX, VA 22030

NSA INVESTIGATIONS LLC
1202 MONROE ST
ENDICOTT, NY 13760


NUCOM, LTD
5612 INTERNATION PARKWAY
NEW HOPE, MN 55428


NXTBOOK MEDIA, LLC
480 NEW HOLLAND AVE
SUITE 9000
LANCASTER, PA 17602


NY STATE DEPARTMENT OF FINANCIAL SERVICE
JP MORGAN CHASE BANK NA
12 CORPORATE WOODS BLVD
4TH FLOOR
ALBANY, NY 12211


NYS DEPARTMENT OF LAW
120 BROADWAY
NEW YORK, NY 10271-0332


O'NEIL, CANNON, HOLLMAN, DEJON
111 E WISCONSIN AVE
SUITE 1400
MILWAUKEE, WI 53202


OAK HILL GUN CLUB
12364 COON HUNTER ROAD
BLUE GRASS, IA 52726


OAKDALE GUN CLUB
10386 N 10TH ST
LAKE ELMO, MN 55042


OCCUVAX LLC
13423 LYNAM DRIVE
OMAHA, NE 68138

OCELOT18 LLC
1035 S. FEDERAL HIGHWAY UNIT 414
DELRAY BEACH, FL 33483

OFF DUTY MANAGEMENT INC
1908 AVENUE D, A100
KATY, TX 77493

OFFICE OF VITAL RECORDS AND STATISTICS
4150 TECHNOLOGY WAY
SUITE 104
CARSON CITY, NV 89706

OHIO RIFLE AND PISTOL ASSOC
125 GAYLE DR
PICKERINGTON, OH 43147-2024

OHIO STATE TREASURER
PO BOX 16561
COLUMBUS, OH 43266-0061

OHIOANS FOR CONCEAL AND CARRY
9821 FIRESTONE LN
MACEDONIA, OH 44056-1544

OKLAHOMA CITY GUN CLUB
PO BOX 21067
OKLAHOMA CITY, OK 73156-1067

OKLAHOMA TAX COMMISSION
2501 LINCOLN BOULEVARD
OKLAHOMA CITY, OK 73194

OLD DOMINION FREIGHT LINE INC
500 OLD DOMINION WAY
THOMASVILLE, NC 27360

OLD FORT GUN CLUB INC.
PO BOX 2833
FORT SMITH, AR 72913-2833


OLD HICKORY RIFLE AND PISTOL C
PO BOX 441
FOREST CITY, NC 28043-0441


OLD REPUBLIC PROFESSIONAL LIABILITY
ATTN: UNDERWRITTING DEPARTMENT
191 NORTH WACKER DRIVE
SUITE 1000
CHICAGO, IL 60606


OLEY VALLEY FISH & GAME ASSOC.
114 OLD STATE RD
READING, PA 19606-9353


OLIN CORP. - WINCHESTER DIV.
427 NORTH SHAMROCK STREET
EAST ALTON, IL 62024


ON GUARD DEFENSE LLC
65915 BETHEL RD
NEW PLYMOUTH, OH 45654


ON-SITE PRODUCTIONS, INC.
105 MEADOWS LANE #100
ALEXANDRIA, VA 22304


ORCHARD MESA GUN CLUB
18205 HIGHWAY 141
WHITEWATER, CO 81527-9739


OREGON DEPARTMENT OF FISH AND WILDLIFE
4034 FAIRVIEW INDUSTRIAL DRIVE SE
SALEM, OR 97302-1142

OREGON DEPARTMENT OF REVENUE
PO BOX 14730
SALEM, OR 97309-0464


OREGON DEPARTMENT OF REVENUE - OTC
PO BOX 14800
SALEM, OR 97309-0920


OREGON STATE UNIVERSITY
PO BOX 1086
CORVALLIS, OR 97339


ORVILLE DEUTCHMAN
5620 WILSON DR
PORT ORANGE, FL 32127-5347


ORWELL GUN CLUB
300 MAPLE AVE
CHARDON, OH 44024-1040


OSHINK INC
539 OAK ST
COPIAGUE, NY 11726


OTIS ELEVATOR COMPANY
9712-D GUNSTON COVE ROAD
LORTON, VA 22079


OTIS PRODUCTS INC
6987 LAURA ST
PO BOX 582
LYONS FALLS, NY 13368


OUTDOOR CAP COMPANY
1200 MELISSA LANE
BENTONVILLE, AR 72712

OUTDOOR CHANNEL
43445 BUSINESS PARK DR #103
TEMECULA, CA 92590


OUTDOOR CONNECTION, INC
ATTN:SHANNA DAVENPORT
ONE BOYT DRIVE
OSCEOLA, IA 50213-0523


OUTDOOR CUSTOM SPORTSWEAR LLC
7007 COLLEGE BLVD SUITE 200
OVERLAND PARK, KS 66211


OUTDOOR NEWS INC
9850 51ST AVE N
SUITE 130
PLYMOUTH, MN 55442


OUTDOOR SHENANIGANS LLC
7939 E BAYBERRY LAND
FLORAL CITY, FL 34436


OUTDOOR SPORTSMAN CLUB OF MITC
PO BOX 144
MITCHELL, IN 47446-0144


OUTLOUD MINISTRIES & PROMOTIONS LLC
2005 5TH AVE
ANTIGO, WI 54409


OUTSIDE CONNECTION, THE
58 SONIA LANE
N CLARENDON, VT 05759-9791


OVERWATCH SECURITY GROUP, INC
PO BOX 549
HASTINGS, FL 32145-0549

P.K. ARMS, INC.
102 S WATER ST
WILMINGTON, IL 60481-1372


PA DEPARTMENT OF AGRICULTURE
2300 NORTH CAMERON ST
HARRISBURG, PA 17110-9443


PAC OUTSOURCING LLC
5845 RICHMOND HIGHWAY
STE 820
ALEXANDRIA, VA 22303


PAC WEST OFFICE EQUITIES LP
555 CAPITOL MALL, SUITE 900
SACRAMENTO, CA 95814


PACER SERVICE CENTER
PO BOX 70951
CHARLOTTE, NC 28272-0951


PACHAUG OUTDOOR CLUB INC.
507 CANTERBURY TPKE
NORWICH, CT 06360-1371


PACIFIC TRIAL ATTORNEYS, A PROFESSIONAL
4100 NEWPORT PLACE DRIVE
SUITE 800
NEWPORT BEACH, CA 92660


PACKIN' NEAT
PO BOX 100009
CAPE CORAL, FL 33910


PALADIN SERVICES LLC
141-F PELHAM DR #254
COLUMBIA, SC 29209-0601

PALM COAST DATA, INC
11 COMMERCE BOULEVARD
PALM COAST, FL 32164-7961

PALUH JACK ARTS INC
2869 OLD WATSSBUG RD
WATERFORD, PA 16441

PALUH'S ART GALLERY AND WOOD ART
740 SMOKEY HILL ROAD
TIONESTA, PA 16353

PAMELA JAYE COUGHLIN
25 E SUSQUEHANNA ST
ALLENTOWN, PA 18103-4168

PANTEAO SPORTSMAN'S CLUB
2040 PINE PLAIN ROAD
SWANSEA, SC 29160

PANZANO FIREARMS TRAINING LLC
592 KINGSMILL CT
OLDSMAR, FL 34677

PARABELLUM SPORTING GOODS LLC
1955 SWARTHMORE AVE
STE 5
LAEKWOOD, NJ 08701-4557

PARABELLUM TACTICAL CONSULTING
1938 MATTHEW TALBOT RD
FOREST, VA 24551

PARADISE ROD AND GUN CLUB INC.
PO BOX 1081
PARADISE, CA 95967-1081

PARAMETER LLC
223 SALT LICK ROAD
SUITE 220
ST PETERS, MO 63376

PARIN GROUP INC, THE
4800 HAMPDEN LANE
SUITE 200
BETHESDA, MD 20814

PARISH OF EAST BATON ROUGE
SHERIFF & TAX COLLECTOR
PO BOX 91285
BATON ROUGE, LA 70821

PARKLAND DIRECT INC
305 ENTERPRISE DRIVE
FOREST, VA 24551-2645

PARLIAMENTARY STRATEGIES, LLC
717 KING ST
ALEXANDRIA, VA 22314

PARRIS MANUFACTURING CO.
PO BOX 338
SAVANNAH, TN 38372

PARTNERS CONTRACTING, INC.
22710 EXECUTIVE DRIVE
STERLING, VA 20166

PARTSKLASSIK.LLC
6500 W SNOWBOWL VIEW CIRCLE
FLAGSTAFF, AZ 86001

PASSCODE CREATIVE, LLC
227 THIRD AVENUE NORTH
FRANKLIN, TN 37064

PAT'S PAWN AND GUN SHOP INC
2301 EAST HWY 441
LEESBURG, FL 34748


PATRICK HENRY COLLEGE
10 PATRICK HENRY CIRCLE
PURCELLVILLE, VA 20132


PATRICK MORRISEY
STATE CAPITOL
1900 KANAWHA BLVD., E.
CHARLESTON, WV 25305


PATRIOT ELITE CONSULTING LLC
299 CORNERSTONE DR
BRANDON, MS 39042


PATRIOT MOBILE
3341 REGNET BLVD
SUITE 130-352
IRIVNG, TX 75063


PATRIOT NEWS CO, THE
1900 PATRIOT DRIVE
MECHANICSBURG, PA 17050


PATRIOT OUTDOORS, LLC
3842 WITCHERVILLE RD
GREENWOOD, AR 72936


PAUL BUNYAN RIFLE & SPORTSMEN'
17902 MERIDAN EAST
PUYALLUP, WA 98375


PAW PAW CONSERVATION CLUB
PO BOX 342
PAW PAW, MI 49079-0342

PAXTON RECORD RETENTION INC
5280 PORT ROYAL ROAD
SPRINGFIELD, VA 22151


PAYKEN LLC
2282 ROUTE 314
HENRYVILLE, PA 18332


PAYNES CREEK SPORTSMANS CLUB
6711 COVEY ROAD
P.O. BOX 718
FORESTVILLE, CA 95436


PC SOLUTIONS, INC
2913 HARRISON AVE
CLOVIS, NM 88101-3364


PC TEK
ATTN: GEORGE IDZOREK
4168 ALABAMA AVE APT D
LOS ALAMOS, NM 87544


PCM CONSTRUCTION T/A PCM SERVICES
10511 TUCKER STREET
BELTSVILLE, MD 20705


PDQ.COM CORPORATION
PO BOX 1229
SALT LAKE CITY, UT 84110-1229


PEACEMAKER NATIONAL TRAINING CENTER
1624 BRANNONS FORD RD
GERRARDSTOWN, WV 25420


PEAK INCENTIVES INC
2215
2215 PLANK RD #203
FREDERICKSBURG, VA 22401

PEARLAND SPORTSMAN'S CLUB
4109 GRIMES ST
HOUSTON, TX 77087-1321


PECONIC RIVER SPORTSMAN'S CLUB
223 MAPLE AVE
EAST MEADOW, NY 11554-2844


PELCHERS SHOOTING SUPPLY INC
18149 GREENWOOD ST
LANSING, IL 60438-2301


PELHAM FISH AND GAME CLUB, INC
PO BOX 917
PELHAM, NH 03076-0917


PEMI VALLEY FISH & GAME CLUB
PO BOX 38
PLYMOUTH, NH 03264-0038


PENN HARRIS GUN CLUB
PO BOX 7557
HARRISBURG, PA 17113


PENN STATE UNIVERSITY
109 SHIELDS BUILDING
UNIVERSITY PARK, PA 16802-1220


PENNSYLVANIA BASS FEDERATION INC
102 TIOGA CT
OLD FORGE, PA 18518


PENNSYLVANIA DEPARTMENT OF REVENUE, BURE
BUREAU OF RECEIPTS AND CONTROL
DEPARTMENT 280406
HARRISBURG, PA 17128-0406

PENNSYLVANIA ENTERTAINMENT GROUP INC
1349 QUAIL HOLLOW RD
HARRISBURG, PA 17112


PENNSYLVANIA FARM SHOW COMPLEX & EXPO CE
2300 NORTH CAMERON STREET
HARRISBURG, PA 17110


PENOBSCOT COUNTY CONSERVATION
127 LINCOLN ST
BANGOR, ME 04401-6220


PENSACOLA RIFLE & PISTOL CLUB
PO BOX 10751
PENSACOLA, FL 32524-0751


PENSION BENEFIT GUARANTY CORPORATION (PB
P.O. BOX 151750
ALEXANDRIA, VA 22315-1750


PENSION BENEFIT GUARANTY CORPORATION (PB
1200 K STREET
NW
WASHINGTON, D.C., DC 20005


PENSKE TRUCK LEASING CO LP
8515 LEE HWY
FAIRFAX, VA 22034


PEOPLE OF THE STATE OF NEW YORK, BY LETI
DEPT OF LAW
THE CAPITOL
2ND FLOOR
ALBANY, NY 12224


PERCH POINT CONSERVATION CLUB
39284 SCHROEDER DR
CLINTON TWP, MI 48038-2862

PERFECT FIT LLC
LEVESQUE, MICHAEL C
PO BOX 439
39 STETSON RD
CORINNA, ME 04928


PERFORMANCE PUBLISHING, LLC
PO BOX 1185
QUAKERTOWN, PA 18951


PERITUS HOLDINGS
516 S 10TH ST.
NOBLESVILLE, IN 46060


PERRY TOWNSHIP GAME ASSOCIATIO
11 TEDWAY AVE
KUTZTOWN, PA 19530-9080


PERSONAL NETWORK COMPUTING INC
4160 SULSUN VALLEY ROAD
E712
FAIRFIELD, CA 94534


PERSONAL PROTECTION INSTITUTE
109 FOREST RD
BANGOR, PA 18013-5352


PESTILLO, MICHAEL VINCENT
1019 EKONK HILL RD
VOLUNTOWN, CT 06384


PETER NERONHA
150 S. MAIN STREET
PROVIDENCE, RI 02903


PEW PEW GURU LLC
504 WHITE OWL LN
OSWEGO, IL 60543-7151

PFI, LLC
1614 16TH ST
MILFORD, IA 51351-1800


PG CALC INCORPORATED
129 MOUNT AUBURN STREET
CAMBRIDGE, MA 02138


PHASE 3 TRAINING INC
30 OAKLEY DR
HUNTINGTON STAT, NY 11746-3116


PHIL WEISER
RALPH L. CARR COLORADO JUDICIAL CENTER
1300 BROADWAY
10TH FLOOR
DENVER, CO 80203


PHOENIX ROD & GUN CLUB
915 W OLNEY DR
PHOENIX, AZ 85041-8925


PICKAWAY COUNTY SPORTSMEN, INC
2553 HOOVER CROSSING WAY
GROVE CITY, OH 43123-9064


PIMA COUNTY
33 N STONE MAIL STOP DT-BAB6-401
TUCSON, AZ 85701


PIMA PISTOL CLUB INC
PO BOX 8704 CRB
TUSON, AZ 85738-0704


PINE BLUFF GUN CLUB INC
2006 GINNETT RD
WHITE HALL, AR 71602-3511

PINE TREE PISTOL CLUB INC
PO BOX 6975
ROCKFORD, IL 61125-1975


PINE TREE RIFLE CLUB
257 COUNTY HIGHWAY 154
GLOVERSVILLE, NY 12078-6015


PINELLAS FIREARMS TRAINING, LL
6620 97TH AVE N
PINELLAS PARK, FL 33782


PINETREE PAWN
2330 GA HIGHWAY 122
THOMASVILLE, GA 31757


PIONEER GUN CLUB
PO BOX 18546
RAYTOWN, MO 64133-8546


PIONEER GUN COLLECTORS
7211 ALPINE LN
AMARILLO, TX 79109-6851


PISCATAQUA FISH AND GAME CLUB
PO BOX 722
PORTSMOUTH, NH 03802-0722


PITNEY BOWES INC
7630 LITTLE RIVER TURNPIKE
#900
ANNANDALE, VA 22003


PLANTWORKS INC
3612 EAST STREET
LANDOVER, MD 20785

PLATTSBURGH ROD AND GUN CLUB
60 OAK ST
CHAMPLAIN, NY 12919


PLEASANT VALLY TROUT & GAME CL
PO BOX 201
PLEASANT VALLEY, NY 12569-0201


PLURALSIGHT LLC
182 NORTH UNION AVE
SUITE 200
FARMINGTON, UT 84025


PM CONSULTING CORP.
JENNINGS STEINE & COMPANY
12100 WILSHIRE BLVD
SUITE 400
LOS ANGELES, CA 90025


PN3 SOLUTIONS
4800 HAMPDEN LANE
SUITE 200
BETHESDA, MD 20814


PNC BANK
TREAS MGMT CLIENT CARE
ONE FINANCIAL PARKWAY
LOCATOR Z1-YB42-03-1
KALAMAZOO, MI 49009


POINT BLANK FIREARMS & SELF DE
1064 S SETTLERS CIR
PALMERS, AK 99645-9366


POINT BLANK RANGE MOORESVILLE
743 RIVER HWY
MOORESVILLE, NC 28117-9056


POINT UNIVERSITY
507 WEST 10TH ST
WEST POINT, GA 31833

POLARIS DEVELOPMENT CORP
7270-H PARK CIRCLE DRIVE,STE.3
HANOVER, MD 21076

POLICE PRODUCTIONS LLC
281 ANCIENT ELMS CT
LAKE ST LOUIS, MO 63367

PONCA CITY RIFLE & PISTOL CLUB
PO BOX 708
PONCA CITY, OK 74602-0708

POPLAR BLUFF GUN CLUB
PO BOX 3926
POPLAR BLUFF, MO 63902-3926

PORT MALABAR RIFLE & PISTOL CL
250 YELLOWSTONE AVE NE
PALM BAY, FL 32907-2515

PORTAGE SUMMIT FIELD & STREAM,
4020 GENEVIEVE BLVD
STOW, OH 44224-3534

PORTLAND RIFLE & PISTOL CLUB
6130 NE HASSALO ST
PORTLAND, OR 97213-4346

POSTMASTER - FAIRFAX MAIN
10660 PAGE AVE
FAIRFAX, VA 22030-9998

POSTMASTER - HANSEN ROAD
HANSEN ROAD POST OFFICE
790 HANSEN ROAD STE E
GRREN BAY, WI 54304

```
POSTMASTER - LYNCHBURG
3300 OLD FELLOW ROAD
LYNXHBURG, VA 24506


POSTMASTER - THE ROCK
100 DUPLAINVILLE RD
THE ROCK, GA 30285


POSTMASTER - THOMASTON, GA
103 EAST THOMPSON ST
THOMASTON, GA 30286


POTOMAC PURE WATER, INC.
7901-S BEECHCRAFT AVE
GAITHERSBURG, MD 20879


POULSBO SPORTSMAN CLUB INC.
PO BOX 3651
SILVERDALE, WA 98383


POWER AISLE, INC.
HYSKORE
ATTN: TED WERNER
588 CLAUVERWIE RD
MIDDLEBURG, NY 12122


POWERS DEFENSIVE TACTICS LLC
4419 SUNSET BLVD
STEUBENVILLE, OH 43952


POWERTAC
3702 ALLIANCE DRIVE
GREENSBORO, NC 27407


PRACTICAL TACTICAL FIREARMS
5560 WESTFORK RD
CINCINNATI, OH 45247
```

PRAETORIAN GROUP,INC.
200 GREEN STREET SUITE 200
SAN FRANCISCO, CA 94111


PRAIRIE HOMESTEAD ENTERPRISES
1123 N KNOTTY PINE LN
PUEBLO WEST, CO 81007


PRECISE CORPORATE PRINTING INC
ONE CAPE MAY STREET
HARRISON, NJ 07029


PRECISION FIREARMS TRAINING IN
1630 GRAHAM ST
FRANKLIN, IN 46131-9723


PRECISION VALLEY FISH & GAME A
PO BOX 143
PERKINSVILLE, VT 05151-0143


PREMIER PINS
DIVISION OF K&R
ATTN: JEFF DECENZO
14110-D SULLYFIELD CIRCLE
CHANTILLY, VA 20151


PREMIUM LAWN CARE SERVICES INC
12329 BRADDOCK RD
FAIRFAX, VA 22030


PRESERVE RANGE MANAGEMENT LLC
87 KINGSTOWN RD
WYOMING, RI 02898


PRINCE EDWARD COUNTY
PO BOX 522
FRAMVILLE, VA 23901

PRINCPAL FINANCIAL
PO BOX 9394
DES MOINES, IA 50306-9394


PRINT MAIL COMMUNICATIONS INC
4333 DAVENPORT RD
FREDERICKSBURG, VA 22408


PROACTIVE FIREARMS TRAINING IN
416 S WASHINGTON ST
MORRISTOWN, IN 46161-4600


PROFESSIONALS FIREARMS TRAININ
1315 W GONZALES RD STE B
OXNARD, CA 93036-3078


PROFILE RESEARCH INC
PO BOX 303
ROWLEY, MA 01969


PROFITS PLUS SOLUTIONS INC
241 DRIFTWOOD ROAD SE
ST. PETERSBURG, FL 33705


PROGRESS SOFTWARE CORPORATION
14 OAK PARK DRIVE
BEDFORD, MA 01730


PROJECTILE MARKETING LLC
PO BOX 1160
BIRMINGHAM, MI 48012


PROLIST
PROFESSIONAL DATA SERVICES
4510 BUCKEYSTOWN PIKE
SUITE M
FREDERICK, MD 21703

PROMOTIONS PERFECTED INC
2 N MAIN ST
HOLLAND, NY 14080-9509


PROPPER INTERNATIONAL SALES INC
17 RESEARCH PARK DRIVE
SUITE 100
ST CHARLOES, MO 63304


PROSHOTS, LLC
1013 BETHANIA RURAL HALL RD
RURAL HALL, NC 27045-9552


PROSPECT GUN CLUB INC.
PO BOX 7293
PROSPECT, CT 06712-0293


PROSPERO DUO LLC
765 EAST MAIN ST
BRANFORD, CT 06405


PROTECTIVE FORCE & FUGITIVE RE
725 W LUZERNE ST
PHILADELPHIA, PA 19140-3249


PROVERBS 16:3, LLC
2709 BOULEVARD PLAZA
WICHITA, KS 67211-3813


PS PRODUCTS, INC.
ATTN: BILLY PENNINGTON
3120 JOSHUA ST
LITTLE ROCK, AR 72204


PUBLISHERS DEVELOPMENT CORPORATION
12345 WORLD TRADE DR
SAN DIEGO, CA 92128

PUEBLO MUNICIPAL SHOOTERS, INC
PO BOX 4527
PUEBLO, CO 81003-0527


PUEBLO WEST SPORTSMAN'S ASSOC
P.O. BOX 7238
PUEBLO WEST, CO 81007


PURE WHITETAIL
7794 KEISTER RD
MIDDLETOWN, OH 45042


PURYEAR LAW P.C
1509 BERRYFIELD CT
BETTENDORF, IA 52722-4570


PYRAMEX SAFETY PRODUCTS, LLC
305 KEOUGH DRIVE
PIPERTON, TN 38017


QUABOAG SPORTSMENS CLUB
128 BOSTON RD
PALMER, MA 01069-2147


QUAD CITY INVESTIGATIONS, LLC
3917 VALLEY VIEW DR
BETTENDORF, IA 52722-5554


QUADGRAPHICS
N63W23075 HWY 74
SUSSEX, WI 53089


QUAIL CREEK SHOOTING RANGE LLC
13814 FM 1171
NORTHLAKE, TX 76262-5797

QUAKE CITY CASUALS, INC.
1800 SOUTH FLOWER ST
LOS ANGELES, CA 90015


QUALITY PRODUCTS LLC
3914 WINNEMAC AVE
MADISON, WI 53711-1641


QUITMAN CITY POLICE DEPARTMENT
PO BOX 16
QUITMAN, MS 39355


QUIVERA GUN CLUB
820 MOUNDVIEW AV
SALINA, KS 67401


R & D STAMP & SIGN COMPANY
7200 TELEGRAPH SQUARE DR.
SUITE N
LORTON, VA 22079


R L OWENS & COMPANY INC
28248 N. TATUM BLVD
SUITE B-1 PMB620
CAVE CREEK, AZ 85331


R. FRITZ ENTERPRISES INC
326 VANYO RD
BERLIN, PA 15530-8310


R.F.S.J. INC
ATTN: MARIANNE BAILEY
105 QUARRY STREET
MT. PLEASANT, PA 15666


R.W. SQUIRES & ASSOCIATES, LLC
704 DUCHESS ST
MILFORD, MI 48381-1102

RACHEL SCREEN PRINTING
PAIGE BROTZMAN
40 CLAREMONT DR
PORTSMOUTH, VA 23701


RACINE COUNTY LINE RIFLE CLUB
7504 S CRANE DR
OAK CREEK, WI 53154-2446


RACKSPACE, INC
1 FANATICAL PLACE
CITY OF WINDCREST
SAN ANTONIO, TX 78218


RADIO CARLISLE INC
728 N HANOVER ST
CARLISLE, PA 17013


RAMAPOUGH SPORTSMEN ASSOC
29 FREDERICK ST
GARNERVILLE, NY 10923-1007


RAMCO OF VIRGINIA, INC.
3900 JERMANTOWN RD
SUITE300
FAIRFAX, VA 22030


RAMWORKS INC
3702 ROCKY BRANCH ROAD
PRINCETON, WV 24740


RANGE SYSTEMS, INC.
5121 WINNETKA AVE N
SUITE 225
NEW HOPE, MN 55428


RANGE29 LLC
1613 NW 136TH AVE BLDG C
SUNRISE, FL 33323

RAPPAHANNOCK PISTOL &RIFLE INC
PO BOX 391
WHITE STONE, VA 22578-0391


RAPTOR ENTERPRISES
1809 BELOIT AVENUE
JANESVILLE, WI 53546


RAW SPIRIT LLC, THE
16303 205TH AVE
ELK RIVER, MN 55330


RCLA LLC
3106 WILLOW WOOD TRL
KINGWOOD, TX 77345


REAL AVID
5480 NATHAN LANE N
SUITE 120
MINNEAPOLIS, MN 55442


REALCO GUNS INC.
6108 MARLBORO PIKE
DISTRICT HTS, MD 20747-2101


RED 11 MUSIC LLC
1617 W 6TH ST
SUITE A
AUSTIN, TX 78703


RED COATS INC
4401 EAST WEST HIGHWAY
BETHESDA, MD 20602


RED LION TRAINING LLC
3813 MARBLE DR
HIGH POINT, NC 27265-9033

REESE FIREARMS
6009 WOODS EDGE LN
KERNERSVILLE, NC 27284


REGISTER OF COPYRIGHTS
LIBRARY OF CONGRESS
101 INDEPENDENCE AVENUE SE
WASHINGTON, DC 20559-6000


RELX INC
PO BOX 7247-7090
PHILADELPHIA, PA 19170-7090


RENT WITH INTEGRITY LLC
1648-C METROPOLITAN CIRCLE
TALLAHASSEE, FL 32308


REPUBLICAN ATTORNEYS GENERAL ASSOCIATION
1747 PENNSYLVANIA AVE NW
SUITE 800
WASHINGTON, DC 20006


REPUBLICAN GOVERNORS ASSOCIATION
1747 PENNSYLVANIA AVE NW
SUITE 250
WASHINGTON, DC 20006


RESTAURANT ROW CORNER LLC
410 S RAMPART BLVD
STE 440
LAS VEGAS, NV 89145


RETIRED POLICE ASSOCIATION OF
1 OLD COUNTRY RD STE 265
CARLE PLACE, NY 11514-1822


RETURN PATH INC
3 PARK AVENUE
41ST FLOOR
NEW YORK, NY 10016

REVENUE DISCOVERY SYSTEMS
PO BOX 830725
BIRMINGHAM, AL 35283-0725


REVENUE DISCOVERY SYSTEMS, REVENUE OFFIC
PO BOX 830725
BIRMINGHAM, AL 35283-0725


REVO BRAND GROUP LLC
5480 NATHAN LANE N
SUITE 120
PLYMOUTH, MN 55442


RGP ENTERPRISES
732 HOPE ROAD
STAFFORD, VA 22554


RHINELAND CUTLERY
228 COLBURN DR
DEBARY, FL 32713


RICHMOND INDUSTRIAL SUPPLY CO,
170 FORT WAYNE AVE
RICHMOND, IN 47374-3056


RIDER NOW MAGAZINE LLC
1040 MATTERHORN ST
DELTONA, FL 32725-6522


RIDGE RIFLE ASSOCIATION
4352 BLUE RIDGE TPKE
FINCASTLE, VA 24090-4269


RIDGWAY RIFLE CLUB
GRANT RD
RIDGWAY, PA 15853

RIFLE & PISTOL CLUB OF FORT DO
836 N 20TH ST
FORT DODGE, IA 50501-2758


RIFLEMAN CONSULTING LLC
PO BOX 671
CARTHAGE, NC 28327


RIGHT TO BEAR ARMS LLC
11200 MONTGOMERY BLVD NE STE 1
ALBUQUERQUE, NM 87111-2679


RIGLERS SPORTS SUPPLY
1111 1ST AVE.
ROCK FALLS, IL 61071


RINGS MANUFACTURING
99 E. DRIVE
MELBORNE, FL 32904


RIO AMMUNITION INC
5892 HWY 230 WEST
MCEWEN, TN 37101


RIVANNA RIFLE & PISTOL CLUB
PO BOX 7883
CHARLOTTESVILLE, VA 22906-7883


RIVER BEND GUN CLUB
PO BOX 178
MARBLE HILL, GA 30148-0178


RIVER CITY RIFLE & PISTOL CLUB
PO BOX 847
MASON CITY, IA 50402-0847

RIVER FALLS RIFLE CLUB
N7578 910TH ST
RIVER FALLS, WI 54022-4043


RIVERS WEST APPAREL,INC.
3000 LIND AVE. SW
RENTON, WA 98057


RJ ASSOCIATES, INC
4116 LEONARD DR
FAIRFAX, VA 22030


RKA ENTERPRISES LTD
3029 ELDAMAIN RD
PLANO, IL 60545-9715


RKW HOLDINGS
8135 COXS DR STE 211
PORTAGE, MI 49002-5899


RL SCHREIBER INC
1741 33RD STREET
POMPANO BEACH, FL 33064


ROANOKE RIFLE & REVOLVER CLUB
PO BOX 12453
ROANOKE, VA 24025-2453


ROBERT F SHARPE & CO INC
SHARPE GROUP
6410 POPLAR AVENUE
SUITE 700
MEMPHIS, TN 38119


ROBOTRONICS INC
1610 WEST 1600 SOUTH
SPRINGVILLE, UT 84663-3057

ROCHESTER ROD AND GUN CLUB
22289 STATE ROUTE 511
WELLINGTON, OH 44090-9704


ROCHESTER SPORTSMEN CLUB
192 FLORENCE RD
NEW BRIGHTON, PA 15066-3550


ROCK COUNTY RIFLE & PISTOL
300 ROCKSHIRE DR
JANESVILLE, WI 53546-2184


ROCKINGHAM COUNTY GUN CLUB INC
PO BOX 811
REIDSVILLE, NC 27323-0811


ROD & GUN CLUB OF NEW BEDFORD
PO BOX 79575
NORTH DARTMOUTH, MA 02747-0988


ROGERS & COMPANY PLCC
8300 BOONE BOULEVARD
SUITE 600
VIENNA, VA 22182


ROLLINS INC
PO BOX 740847
CINCINNATI, OH 45274


RON PETERSON GUNS INC.
4418 CENTRAL S.E.
ALBUQUERQUE, NM 87108


RON SPOMER OUTDOORS INC.
1454 E, SHENANDOAH DR
BOISE, ID 83712

ROSEBURG ROD AND GUN CLUB
428 DEL RIO ROAD
ROSEBURG, OR 97470


ROSS, WAYNE ANTHONY
P O BOX 101522
ANCHORAGE, AK 99510


ROTELLINI TAXIDERMY
BOX 232
SOUTH HEIGHTS, PA 15081


ROYAL RIVER ROD & GUN CLUB
PO BOX 1086
GRAY, ME 04039-1086


RR DONNELLEY
7810 SOLUTION CENTER
CHICAGO, IL 60677


RR DONNELLEY
MOORE WALLACE
3075 HIGHLAND PKWY STE 400
DOWNERS GROVE, IL 60515


RR DONNELLEY - POSTAGE
3950 LANCASTER NEW LEXINGTON RD
LANCASTER, OH 43130


RSM US LLP
8000 TOWERS CRESCENT DR
SUITE 500
VIENNA, VA 22182


RST MARKETING ASSOCIATES INC - NON POSTA
212 CORPORATE PARK RD
FOREST, VA 24551

```
RSUI
945 E. PACES FERRY ROAD
SUITE 1800
ATLANTA, GA 30326


RTBA FIREARMS LLC
2390 DEAN DR
HIGHLAND, MI 48356-1910


RTBA LLC
25688 DIXIE HWY
PERRYSBURG, OH 43551-2019


RTSP, LLC
961 STATE ROUTE 10
STE 2A
RANDOLPH, NJ 07869-1921


RUGGED RARE INC
42618 TRADE WEST DR
STERLING, VA 20166


RUSTIC GUIDE SERVICES LLC
33 WEST ELM ST
BROCKTON, MA 02301


S W FORUM, LLC
PO BOX 45
MAYSVILLE, GA 30558-0045


S&P FIREARMS UNLIMITED INC.
804 HEMPSTEAD TPKE
FRANKLIN SQUARE, NY 11010-4321


S. MICHAEL WILLIAMS & ASSOC.
PO BOX 248
508 SUNNYSLOPE RD
BLUEWATER, NM 87005-0248
```

S. T. ACTION PRO
3815 NORTH US HWY, SUITE 24
COCOA, FL 32926


SAAR MFG CORP
4994 W 12TH AVE
HIALEAH, FL 33012


SACRAMENTO COUNTY SHERIFF'S OFFICE
3341 POWER INN ROAD
#313
SACARAMENTO, CA 95826-3889


SACRAMENTO COUNTY, UNSECURED TAX UNIT
UNSECURED TAX UNIT
P O BOX 508
SACRAMENTO, CA 95812-0508


SACRAMENTO VALLEY SHOOTING CEN
PO BOX 1407
SLOUGHHOUSE, CA 95683-1407


SAFARI CLUB INTERNATIONAL
4800 WEST GATES PASS ROAD
TUCSON, AZ 85745-9490


SAFARILAND
13386 INTERNATIONAL PARKWAY
JACKSONVILLE, FL 32218


SAFE DEFENSE INC
249 LIONEL DR
GRAYSLAKE, IL 60030


SAFE FIREARMS TRAINING LLC
3744 BAKER SCHOOLHOUSE RD
FREELAND, MD 21053-9792

SAFETY ACADEMY USA
467 MAPLE ST
DANVERS, MA 01923


SAGE SOFTWARE, INC.
P O BOX 404927
ATLANTA, GA 30384-4927


SAGITTARIUS MARKSMANSHIP SERVI
6278 N FEDERAL HWY
FORT LAUDERDALE, FL 33308-1916


SAINT CHARLES SPORTSMAN'S CLUB
4045 RENNER RD
WALDORF, MD 20602


SALEM COUNTY SPORTSMEN'S CLUB
PO BOX 130
DEEPWATER, NJ 08023-0130


SALESFORCE.COM INC
ONE MARK ST- THE LANDMARK
SUITE 300
SAN FRANCISCO, CA 94105


SALGADO DEFENSE SPECIALITIES
669 W CITRON
CORONA, CA 92882


SALOMON FIREARMS TRAINING LLC
47 BRADEEN ST
ROSLINDALE, MA 02131-1814


SALT FORK RESORTS SHOOTINGCLUB
74978 BROADHEAD RD
KIMBOLTON, OH 43749-9747

SAN DIEGO GUNS
5995 MISSION GORGE RD STE C
SAN DIEGO, CA 92120-4028


SAN JUAN WILDLIFE FEDERATION
PO BOX 1411
FARMINGTON, NM 87499-1411


SAND & SAGE RIFLE & PISTOL CLU
PO BOX 370
GARDEN CITY, KS 67846-0370


SANDHILL SHOOTING SPORTS LLC
PO BOX 984
ELGIN, SC 29045-0984


SANDUSKY COUNTY SPORTSMAN CLUB
PO BOX 83
GIBSONBURG, OH 43431-9721


SANDY BOTTOM SPORTSMEN'S CLUB
PO BOX 16
SEWARD, PA 15954-0016


SANDY RUN OUTDOORS LLC
1714 OLD STATE RD
GASTON, SC 29053-8257


SANFORD/SPRINGVALE FISH & GAME
28 ELM ST
LYMAN, ME 04002-7771


SANGRE SHOOTING SPORTS CLUB
PO BOX 1554
WESTCLIFFE, CO 81252-1554

SANTA CLARA VALLEY RIFLE CLUB
3963 HAMILTON AVE APT 3
SAN JOSE, CA 95130-1537


SANTA LUCIA SPORTSMEN'S ASSOC
PO BOX 1077
ATASCADERO, CA 93423-1077


SARATOGA FLAG
1940 ROUTE 32N
FORTSVILLE, NY 12831-2047


SAUGERTIES FISH & GAME CLUB
PO BOX 261
SAUGERTIES, NY 12477-0261


SAVAL FOODS CORPORATION
PO BOX 8630
6740 DORSEY ROAD
ELKRIDGE, MD 21075


SCANTRON CORPORATION
1251 E.DYER ROAD,SUITE 200
SANTA ANA, CA 92705


SCHEARER ENTERPRISES INC
PO BOX 6655
GREAT FALLS, MT 59406


SCHILL SOLUTIONS LLC
5206 FREDERICK ST
BARBERTON, OH 44203


SCHINDLER ELEVATOR CORPORATION
5800 MUIRKIRK RD
BELTSVILLE, MD 20705

SCHOOL FAMILY MEDIA LLC
100 STON EWALL BLVD #3
WRENTHAM, MA 02093


SCHULTZ ROD AND GUN LCUB
PO BOX 571
MUSKEGO, WI 53150


SCHUYKILL COUNTY
1871 OLD MAIN DRIVE
SHIPPENSBURG UNIVERSITY
SHIPPENSBURG, PA 17257


SCOOTAROUND INC
7703 KINGSPOINTE PARKWAY
SUITE 400
ORLANDO, FL 32819


SCOOTS PLACE LLC
37291 DAISY LN
ALBEMARLE, NC 28001


SCOTT MCINNES LLC
1280 WESTERVELT PL
HEWLETT, NY 11557


SCOTTS VALLEY SPORTSMEN'S CLUB
PO BOX 66132
SANTA CRUZ, CA 95067-6132


SCRANTON TIMES LP
149 PENN AVE
5TH FLOOR
SCRANTON, PA 18503


SDGC
1140 E 87TH ST
BROOKLYN, NY 11236-4709

```
SEAN REYES
STATE CAPITOL
RM 236
SALT LAKE CITY, UT 84114


SEATTLE RIFLE & PISTOL ASSOCIA
17361 TYE ST SE
MONROE, WA 98272-1047


SEBASTOPOL RIFLE & PISTOL CLUB
PO BOX 575
SEBASTOPOL, CA 95473


SECURE IDEAS LLC
2970 HARTLEY RD
SUITE 200-A
JACKSONVILLE, FL 32257


SECURITY DETECTION INC
161 KUNIHOLM DRIVE
HOLLISTON, MA 01746


SECURITY INTELLIGENCE SPECIALI
1355 FAIRFAX AVE STE B
SAN FRANCISCO, CA 94124-1731


SEVR BROAD HEADS
5040 HAROLD GATTY DRIVE
SALT LAKE CITY, UT 84116


SEYFARTH SHAW LLP
233 S WACKER DR
SUITE 8000
CHICAGO, IL 60606


SHADE TREE HOLDINGS UNLIMITED
613 VENEZIA AVE
VENICE, CA 90291
```

SHADE'S LANDING
15989 GARDEN VIEW DR
SAINT PAUL, MN 55124-7082


SHANER SPORTSMAN'S CLUB
11039 MALLARD LN
N HUNTINGDON, PA 15642-9009


SHARP SHOOTING INDOOR RANGE
1200 N FREYA WAY
SPOKANE, WA 99202-4562


SHARPE GROUP
6410 POPLAR AVENUE
SUITE 700
MEMPHIS, TN 38119


SHARPSHOOTERS
8135 GRAVOIS RD
SAINT LOUIS, MO 63123-4722


SHARPSHOOTERS GUN CLUB AND RAN
1345 RUTHERFORD RD
GREENVILLE, SC 29609


SHE MEANS BUSINESS DEFENSE STR
6136 11TH AVE
PEARLINGTON, MS 39572-7694


SHEBOYGAN RIFLE & PISTOL CLUB
W2515 HWY A SOUTH
OOSTBURG, WI 53070-1840


SHELBY COUNTY SHOOTING SPORTS
574 ELVIRA RD
HELENA, AL 35080-7926

SHENANDOAH PRECISION GUNWORKS
3578 CEDAR CREEK GRADE
WINCHESTER, VA 22602-2745


SHERPA SOFTWARE LLC
456 WASHINGTON AVE
SUITE 2
BRIDGEVILLE, PA 15017


SHIPPENSBURG FISH AND GAME ASS
4498 MACLAYS MILL RD
SHIPPENSBURG, PA 17257


SHOCKEY SCOFIELD SOLUTIONS
333 NORTH FAIRFAX
SUITE 100
ALEXANDRIA, VA 22314


SHOOT STRAIGHT, INC
1349 S ORANGE BLOSSOM TRL
APOPKA, FL 32703-7605


SHOOTERS INC
2625 WEST PAWNEE
WICHITA, KS 67213-1815


SHOOTERS WORLD
27688 HIGHWAY 160
CORTEZ, CO 81321-9366


SHOOTERS WORLD, LLC
116 E FLETCHER AVE
TAMPA, FL 33612-3407


SHORELINE FIREARMS INSTRUCTION
16 COWHILL RD
KILLINGWORTH, CT 06419-2400

SHOSHONI RIFLE CLUB
PO BOX 204
SHOSHONI, WY 82649


SHOWMASTERS INC
4225 FORTRESS DR
BLACKSBURG, VA 24060-1238


SHOWSPAN INCORPORATED
2121 CELEBRATION DRIVE NE
GRAND RAPIDS, MI 49525


SIDE BY SIDE FIREARMS
18 E MAIN ST STE 201
DENVILLE, NJ 07834-2155


SIERRA OSCAR SIERRA LLC
11673 MATTHEWS TRL
HAMPTON, GA 30228-1577


SIERRA VALLEY GUN CLUB
PO BOX 399
PORTOLA, CA 96122-0399


SIG SAUER INC
18 INDUSTRIAL DR
EXETER, NH 03833


SIGHTLINE TACTICS LLC
4651 MERCANTILE AVE
NAPLES, FL 34104-3349


SIGHTRON SPORTS OPTICS
100 JEFFREY WAY
SUITE A
YOUNGSVILLE, NC 27596

SIGNIX INC
1110 MARKET ST
SUITE 402
CHATTANOOGA, TN 37402


SIMONEL PROPERTIES, LLC.
5410 RUSTIC PINE CT
ORLANDO, FL 32819-7129


SIMTRAINER LLC
2031 DRYDEN RD
MORAINE, OH 45439-1741


SINCLAIR TELEVISIONS OF FRESNO LLC
10706 BEAVER DAM RD
COCKEYSVILLE, MD 21030


SINNISSIPPI ROD AND GUN CLUB
1474 WASHINGTON RD
PROPHETSTOWN, IL 61277


SIR WALTER GUN CLUB
PO BOX 585
CREEDMOOR, NC 27522-0585


SISKIYOU MOUNTAIN MEN
P.O. BOX 634
YREKA, CA 96097


SITC LLC
1945 STATE ROUTE 42
FORESTBURGH, NY 12777


SITZCO LLC
1607 GOOSENECK DR
BRYAN, TX 77808

SK GLOBAL SOFTWARE LLC
PO BOX 733054
DALLAS, TX 75373-3054

SKANEATELES ROD & GUN CLUB INC
PO BOX 108
SKANEATELES, NY 13152

SKATE CREEK CLUB INC.
8 SUITS AVE
HOMER, NY 13077-9409

SKYRAIDER ARMS
400 INDUSTRIAL BLVD STE 406
MANSFIELD, TX 76063-2215

SLICKGUNS INC
1118 CATHERINE ST
KEY WEST, FL 33040-3306

SLIPPERY ROCK UNIVERSITY
104 MATLBY AVE
SUITE 002
SLIPPERY ROCK, PA 16057

SLOPE AREA RIFLE & PISTOL CLUB
P.O. BOX 493
DICKINSON, ND 58602-0493

SMG F&B LLC
300 CONSHOCKEN STATE RD
SUITE 450
WEST CONSHOCKEN, PA 19428

SMISC HOLDING INC
5239 Z-MAX BLVD
HARRISBURG, NC 28075

SMITH & WESSON
2100 ROOSEVELT AVENUE
SPRINGFIELD, MA 01104


SMITHFIELD SPORTSMAN'S CLUB
PO BOX 386
GREENVILLE, RI 02828-0386


SMITHSONIAN INSTITUTION
PO BOX 37012
CRYSTAL CITY, ROOM 450, MRC 1202
WASHINGTON, DC 20013-7012


SMITTY'S TRADING POST
114 DUBLIN ST
MACHIAS, ME 04654


SNOQUALMIE VALLEY RIFLE CLUB
PO BOX 309
14214 SE 63RD STREET
FALL CITY, WA 98024


SOBRAN INC
4401 DAYTON-XENIA RD
DAYTON, OH 45432


SOCIAL INSIGHT (CHARLES COX)
4546 LYON AVE
RIVERSIDE, CA 92505


SOCIETY FOR HUMAN RESOURCE MGT
P O BOX 791139
BALTIMORE, MD 21279-1139


SOG SPECIALTY KNIVES
6521 212TH ST SOUTHWEST
LYNNWOOD, WA 98036

SOLON SPORTSMENS ASSOCIATION
P.O. BOX 391072
SOLON, OH 44139


SOMERSET COUNTY FISH &
445 MILLTOWN RD
BRIDGEWATER, NJ 08807-7021


SOUND DIRECTION LLC
3532 CRESTRIDGE DR
NASHVILLE, TN 37204


SOUTH BAY NRA MEMBERS COUNCIL
1525 AVIATION BLVD # 101
REDONDO BEACH, CA 90278-2805


SOUTH BAY ROD & GUN CLUB INC.
4830 FELTON ST
SAN DIEGO, CA 92116-1830


SOUTH BERWICK ROD & GUN ASSOC.
PO BOX 184
SOUTH BERWICK, ME 03908-0184


SOUTH CAROLINA DEPT. OF REVENUE, SALES T
PO BOX 100193
COLUMBIA, SC 29214-0140


SOUTH CUYAHOGA SPORTMENS' ASSO
3173 W. 71ST STREET
CLEVELAND, OH 44102-5265


SOUTH DAKOTA DEPARTMENT OF REVENUE
445 EAST CAPITOL AVE
PIERRE, SD 57501

SOUTH GEORGIA YOUTH SHOOTING CLUB INC
3760 DUNN ROAD
HARTSFIELD, GA 31756-0242


SOUTH JERSEY SHOOTING CLUB INC
8 GETTYSBURG DR
VOORHEES, NJ 08043-1650


SOUTH LAKE CHARLES GUN CLUB IN
622 LOUIE ST
LAKE CHARLES, LA 70601-7190


SOUTH RIVER GUN CLUB
5205 HIGHWAY 212
COVINGTON, GA 30016-4422


SOUTHEAST LOUISIANA FIREARMS S
PO BOX 5159
SLIDELL, LA 70469-5159


SOUTHEASTERN PRINTING CO INC
3601 SE DIXIE HWY
STUART, FL 34997


SOUTHEASTERN REPTILE RESCUE
PO BOX 127
ORCHARD HILL, GA 30266


SOUTHERN CHESTER COUNTY SPORTS
4523 SHADY DR
WILMINGTON, DE 19808-5607


SOUTHERN INDIANA R & P CLUB
17017 ASHBURTON DR
LOUISVILLE, KY 40245-5713

SOUTHERN MINNESOTA SPORTSMAN'S
6320 20TH ST SE
ROCHESTER, MN 55904-5016


SOUTHERN TACTICAL AND OUTDOORS
1130 DAWSON RD
WHITE BLUFF, TN 37187


SOUTHPAW DEFENSE LLC
1631 OLWIEN ST
BROOKINGS, SD 57006


SOUTHPORT GUN CLUB INC
1136 KRISTIN DRIVE
LIBERTYVILLE, IL 60048-1281


SOUTHWEST FLORIDA SPORTSMANS A
PO BOX 100691
CAPE CORAL, FL 33910-0691


SOUTHWEST LOUISIANA RIFLE & PI
1203 CALIFORNIA ST
LAKE CHARLES, LA 70607-1913


SP PLUS CORPORATION
520 CAPITOL MALL
SUITE B3
SACRAMENTO, CA 95814


SPARTA 2002 DESIGNS & PROMOTIONS
9246 BOIVIN STREET
LA SALLE, QC H8R2E7


SPECIAL SERVICES GROUP NORTH A
310 ALMOND ST
UNIT 123
CLERMONT, FL 34711-3116

SPECOPS SOFTWARE USA INC
1500 WALNUT ST
SUITE 1304
PHILADELPHIA, PA 19102


SPECTER SECURITY GROUP
7371 ATLAS WALK WAY #177
GAINESVILLE, VA 20155


SPECTRUM BUSINESS
PO BOX 94188
PALATINE, IL 60094


SPEEDWAY MOTOR SPORTS INC.
PO BOX 600
CONCORD, NC 28026


SPEEDWAY MOTORSPORTS INC
PO BOX 600
CONCORD, NC 28026


SPHONS CCW LLC
314 HART AVE
MINERVA, OH 44657


SPIRITWILD PRODUCTIONS INC
PO BOX 1660
BIRMINGHAM, MI 48012


SPOKANE RIFLE CLUB
PO BOX 18887
SPOKANE, WA 99228-0887


SPORTSMEN'S GUN AND REEL CLUB
44165 MIDDLE RIDGE RD
LORAIN, OH 44053-3915

SPORTSMEN, INC.
PO BOX 313
BRATTLEBORO, VT 05301

SPORTSMENS ASSOCIATION FOR FIR
PO BOX 343
COMMACK, NY 11725

SPORTSMENS CLUB OF CLIFTON PAR
644 ENGLEMORE RD
CLIFTON PARK, NY 12065

SPRINGBROOK SPORTSMEN'S CLUB
2451 MINERVA ST
OSHKOSH, WI 54901-1545

SPRINT
PO BOX 1769
NEWARK, NJ 07101-1769

SPS MARKETING
5515 EAST LAMONA AVE #108
FRESNO, CA 93727

SQUARE CIRCLE SPORTSMANS CLUB
210 4TH AVE
MOUNT EPHRAIM, NJ 08059-1105

SQUARE DEAL SPORTSMEN, INC.
PO BOX 5572
ENDICOTT, NY 13763-5572

SSI CONSULTING
10440 LITTLE PATUXENT PARKWAY
SUITE 300
COLUMBIA, MD 21044

ST. JOSEPH COUNTY CONSERVATION
PO BOX 220
STURGIS, MI 49091-0220


ST. TAMMANY PARISH, SALES AND USE TAX DE
PO BOX 1229
SLIDELL, LA 70459


STANDARD FORCE-TRIPLET TRAININ
2658 N MERRIMAC AVE
CHICAGO, IL 60639-1016


STAPLES
DEPT. 11-0001245604
PO BOX 9001036
LOUISVILLE, KY 40290


STARKS TRAINING INSTITUTE
7868 REA RD STE F # 336
CHARLOTTE, NC 28277-6677


STATE CHEMICAL MANUFACTURING
P O BOX 74189
CLEVELAND, OH 44194-0268


STATE INSURANCE FUND
PO BOX 4779
SYRACUSE, NY 13221-4779


STATE OF ALABAMA, ALABAMA DEPARTMENT OF
PO BOX 327900
MONTGOMERY, AL 36132-7900


STATE OF FLORIDA
010012738FD64
PO BOX 8500
TALLAHASSEE, FL 32314-8500

```
STATE OF GEORGIA, DEPARTMENT OF REVENUE
PO BOX 105296
ATLANTA, GA 30348-5296


STATE OF INDIANA (STATE ARMORY BOARD - C
BLDG 1 HOSPITAL RD
PO BOX 5000
EDINBURGH, IN 46124-5000


STATE OF MARYLAND
PO BOX 17648
BALTIMORE, MD 21297


STATE OF MICHIGAN, DEPARTMENT OF TREASUR
DEPT 77003
DETROIT, MI 48277-0003


STATE OF NC DEPT OF SEC OF ST
PO BOX 29622
RALEIGH, NC 27626-0622


STATE OF NEW HAMPSHIRE
33 CAPITOL ST
CONCORD, NH 03301


STATE OF NEW JERSEY
DIVISION OF REVENUE PROCESSING
P O BOX 929
TRENTON, NJ 08646-0929


STATE OF NEW JERSEY, DEPARTMENT OF THE T
PO BOX 269
TRENTON, NJ 08695-0269


STATE OF NEW MEXICO, DEPT OF GAME AND FI
SPECIAL HUNTS OFFICE
PO BOX 25125
SANTA FE, NM 87504-5125
```

STATE OF OHIO, ADJUTANT GENERAL'S DEPT
CAMP PERRY
BLDG 7
PORT CLINTON, OH 43452


STATE OF RHODE ISLAND, DIVISION OF TAXAT
ONE CAPITAL HILL
PROVIDENCE, RI 02908-5800


STATE OF SOUTH DAKOTA
711 EAST WELLS AVE
PIERRE, SD 57501


STATE OF WYOMING, DEPARTMENT OF REVENUE
HERSCHLER BUILDING
CHEYENNE, WY 82002-0110


STATE TREASURER - MAINE, MAINE REVENUE S
PO BOX 1065
AUGUSTA, ME 04332-1065


STATE UNIVERSITY OF NEW YORK POLYTECHNIC
100 SYEMOUR RD
UTICA, NY 13502


STATECRAFT DIGITAL LLC
3607 13TH ST N
ARLINGTON, VA 22201


STEINMAN COMMUNICATIONS INC
PO BOX 1328
LANCASTER, PA 17608


STEVE MARSHALL
501 WASHINGTON AVE PO BOX 300152
MONTGOMERY, AL 36130

STONE & JOHNSON
SUITE 1800
111 WEST WASHINGTON STREET
CHICAGO, IL 60602


STONE RIVER GEAR, LLC
PO BOX 67
BETHEL, CT 06801


STONEBANK SPORTSMENS CLUB
PO BOX 575
OCONOMOWOC, WI 53066-0575


STONEY CREEK FISHING AND HUNTI
9090 FORT SMALLWOOD RD
PASADENA, MD 21122-3223


STONY D RUSHING, INC
PO BOX 1415
MONROE, NC 28111-1415


STRATEGIC FUNDRAISING
7591 9TH STREET NORTH
OAKDALE, MN 55128


STRATEGIC INVESTIGATIONS GROUP
1310 DELSEA DR STE 10
DEPTFORD, NJ 08096-1943


STRATEGIC SECURITY SOLUTIONS
160 JACKSON ST APT 2
DENVER, CO 80206


STREAMLIGHT, INC
30 EAGLEVILLE RD.
EAGLEVILLE, PA 19403-3996

STROUSE & STROUSE INC
PO BOX 569
BLADENSBURG, MD 20710


STUYVESANT ROD & GUN CLUB INC
64-69 DRY HARBOR RD
MIDDLE VILLAGE, NY 11379


SUNBELT RENTALS INC
2341 DEERFIELD DRIVE
FORT MILL, SC 29715


SUNDOG PRODUCTIONS
ATTN: JOHN SAGUE
3850 JERMANTOWN RD
FAIRFAX, VA 22030


SUNSET HILL STONEWARE, LLC
1416 S. COMMERCIAL ST.
NEENAH, WI 54956


SUREFIRE LLC
18300 MT BALDY CIRCLE
FOUNTAIN VALLEY, CA 92708-6122


SURESHIP, INC.
4901 FORBES BLVD
LANHAM, MD 20706


SURPLUS AMMO & ARMS, LLC
12729 PACIFIC HWY SW
LAKEWOOD, WA 98499-1028


SUSAN KAY GREEN INC
4115 LEONARD DRIVE
FAIRFAX, VA 22030

SUSQUEHANNA RADIO CORP
PO BOX 643665
CINCINNATI, OH 45264-0864


SUSSEX COUNTY FARM AND HORSE SHOW ASSOCI
PO BOX 2456
BRANCHVILLE, NJ 07826


SUTTON BAY
28950 SUTTON BAY TRAIL
AGAR, SD 57520-5104


SWAHN GALLERIES & DESIGN, INC
54 CUMBERLAND DR
BLUFFTON, SC 29910-4820


SWAROVSKI OPTIK NORTH AMERICA LTD
2 SLATER RD
CRANSTON, RI 02920


SWARTZ CREEK SPORTSMAN
9284 N LATSON RD
HOWELL, MI 48855-8206


SWEET POND HUNTING CLUB INC.
6 PHELPS DR
HOMER, NY 13077-9403


SYBASE INC
FILE NO 72364
P O BOX 60000
SAN FRANCISCO, CA 94160-2364


SYCAMORE VALLEY GUN CLUB
613 W 12TH ST
BLOOMINGTON, IN 47404-3401

SYMPHONIOUS ENTERPRISES, LLC
2028 SHEPHERD RD # 220
MULBERRY, FL 33860-8699


SYRACUSE PISTOL CLUB INC.
PO BOX 478
FULTON, NY 13069-0478


SYSCO FOOD SERVICES BALTIMORE
PO BOX 1099
JESSUP, MD 20794


T&C FOR LIFE LLC
16 UPTON LN
STAFFORD, VA 22554


T&L ENDEAVORS LLC
7430 COUNTY ROAD CR
MANITOWOC, WI 54220-9557


T. J. DONOVAN
109 STATE ST
MONTPELIER, VT 05609


T4TACTICS LLC
147 MILL RIDGE RD STE 4
LYNCHBURG, VA 24502-4341


TAC6 MEDIA LLC
5222 MENTMORE AVE
SPRING HILL, FL 34606


TACONIC ROD & GUN CLUB
PO BOX 18
POESTENKILL, NY 12140-0018

TACTICAL DYNAMICS FIREARMS TRA
PO BOX 1401
ATTLEBORO FALLS, MA 02763-0401

TACTICAL FIREARMS TRAINING LLC
85 W COMBS RD #101-303
SAN TAN VALLEY, AZ 85140-9127

TACTICAL HARDWARE STORE
8337 US HIGHWAY 87 S
CUERO, TX 77954-6844

TACTICAL SOLUITONS
2772 SOUTH VICTORY VIEW WAY
BOISE, ID 83709

TACTICAL SUPERSTORES, INC
9750 ABERDEEN RD
ABERDEEN, NC 28315

TAGTIME USA INC
4601 DISTRICT BLVD
VERNON, CA 90058

TAILORED DEFENSE TRAINING GROU
714 S WOLFE ST UNIT #38674
BALTIMORE, MD 21231

TAKE AIM CAROLINA, LLC
1026 E LINDSAY ST
GREENSBORO, NC 27405

TALL GUNS LLC
2429 CAMEO CT
LOVELAND, CO 80538-3088

TALLAHASSEE INDOOR SHOOTING RA
499 CAPITAL CIR SW
TALLAHASSEE, FL 32304-3575


TAMPA CARRY LLC
1319 BRAHMA DR
VALRICO, FL 33594


TAMPA TRAINING AND TEAM-BUILDI
4519 W BROOKWOOD DR
TAMPA, FL 33629-4241


TARGET WORLD INC
2300 E KEMPER RD
CINCINNATI, OH 45241-6501


TARGET WORLD INC.
529 W BUTLER AVE
CHALFONT, PA 18914-2218


TAURUS HOLDINGS
16175 NW 49TH AVE
MIAMI, FL 33014


TAX ENFORCEMENT OFFICE
10 N 2ND ST
SUITE 305A
HARRISBURG, PA 17101


TAXATION AND REVENUE DEPARTMENT
PO BOX 2527
SANTA FE, NM 87504-2527


TBK SECURITY SERVICES
PO BOX 239
POCONO PINES, PA 18350

TBK STRATEGIES LLC
PO BOX 239
POCONO PINES, PA 18350


TC&B CORPORATE WEARABLES INC
420 1ST AVE
PERRY, IA 50220


TEAMS FIREARMS TRAINING GROUP
519 SAINT CHARLES ST
ELKTON, MD 21921-8509


TECNACLEAN INC
6332 MAYFIELD LANE
WARRENTON, VA 20187


TEGNA BROADCAST HOLDINGS LLC
8350 BROAD ST
SUITE 2000
TYSONS, VA 22102


TELCO SPORTSMEN'S CLUB INC.
P.O. BOX 494
ATCO, NJ 08004


TELEMANAGEMENT TECHNOLOGIES
2700 YGNACIO VALLEY ROAD
SUITE 250
WALNUT CREEK, CA 94598-3463


TEN POINTCROSSBOW TECHNOLIGES
1325 WATERLOO RD
MOGADORE, OH 44260


TENAFLY RIFLE & PISTOL CLUB IN
157 GROVE STREET
TENAFLY, NJ 07670-1706

TENDER YEARS LEARNING CENTER L
241 HENDRICKS RD
BUTLER, PA 16001-8427


TENNESSEE DEPARTMENT OF REVENUE, ANDREW
ANDREW JACKSON ST OFFICE BLDG
500 DEADERICK ST
NASHVILLE, TN 37242


TEOTWAWKI INVESTMENTS LLC
118 N PINE AVE
INVERNESS, FL 34450


TEWKSBURY ROD & GUN CLUB
79 CHANDLER ST
TEWKSBURY, MA 01876


TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
111 E. 17TH STREET
AUSTIN, TX 78774-0100


TEXAS CONCEALED HANDGUN ASSOCI
PO BOX 161713
AUSTIN, TX 78716


TEXAS STATE RIFLE ASSOCIATION
314 E HIGHLAND MALL BLVD,
SUITE 300
AUSTIN, TX 78752-3731


TEXAS TACTICAL TRAINING INSTIT
1102 MANLOVE ST
AUSTIN, TX 78741-1010


TGE GROUP LLC
8700 N RAINBOW FARM RD
BENTONVILLE, AR 72712

```
THE BIG 15 LLC
2621 LINKS DR
PLANO, TX 75093-6333


THE BUCCANEERS OF LAKE CHARLES
2416 CASSIE LN
LAKE CHARLES, LA 70605-5156


THE CABIN ARMORY AND TRAINING
10 PETHICK DR
WILKES BARRE, PA 18702


THE CAHOONZIE CLUB INC.
33 W SHORE DR
SPARROW BUSH, NY 12780-5126


THE CITY OF ALEXANDRIA-BUSINESS PERSONAL
PO BOX 34901
ALEXANDRIA, VA 22334-0901


THE COGAR GROUP LTD
11166 FAIRFAX BLVD #306
FAIRFAX, VA 22030


THE CONVENTION CENTER AUTHORITY OF THE M
1 PUBLIC SQUARE
SUITE 106
NASHVILLE, TN 37201


THE DAILY CALLER
1050 17TH ST NW STE 900
WASHINGTON, DC 20036-5513


THE DIGERATI GROUP, LLC
3720 HOLLAND RD STE 103
VIRGINIA BEACH, VA 23452-2859
```

THE GOETZ PRINTING COMPANY
7939 ANGUS COURT
SPRINGFIELD, VA 22153


THE GUN GROVE
708 PATTON ST
MACON, MO 63552-2505


THE GUN GUYS
1025 PINE STREET
OTTAWA, KS 66067


THE GUN PARLOR INC
170 PRESCOTT ST
WORCESTER, MA 01605-1708


THE HIGHLAND MINT
4100 NORTH RIVERSIDE DRIVE
MELBOURNE, FL 32937


THE KENRICH GROUP LLC
1919 M ST NW
SUITE 620
WASHINGTON, DC 20036


THE LOCKED AND LOADED WOMEN
7 LANGLEY CT
NEWARK, DE 19702


THE MAN CAVE
PO BOX 61
MARION, NC 28752-0061


THE MOUNT WASHINGTON ROD & GUN
PO BOX 586
RIDERWOOD, MD 21139-0586

THE NRA FOUNDATION, INC.
11250 WAPLES MILL ROAD
FAIRFAX, VA 22030


THE RANGE USA
5999 DEAN MARTIN DR
LAS VEGAS, NV 89118


THE READY CENTER
9198 CAM ISLAND CIR
EAGLE RIVER, AK 99577-8536


THE ROSS GROUP INC
2730 INDIAN RIPPLE ROAD
DAYTON, OH 45440


THE SURE SHOT, LLC
1891 HIGHWAY 280
ALEXANDER CITY, AL 35010-4628


THE TORRINGTON GUN CLUB
68 BUNNEL STREET
WINSTED, CT 06098


THE VOLKOV LAW GROUP LLC
2805 RACETRACK VIEW DRIVE
DEL MAR, CA 92014


THE WELL ARMED WOMAN, LLC
7762 E GRAY RD STE 600
SCOTTSDALE, AZ 85260-6957


THE WILLMAR RIFLE AND PISTOL C
PO BOX 346
WILLMAR, MN 56201-0346

THEAKER ENTERPRISES, LLC
821 BRANCH XING
LANTANA, TX 76226-6448


THEMIS CONSULTING LLC
5264 HIGHCREST DRIVE
CAMERON PARK, CA 95682


THERMOPOLIS GUN CLUB INC
PO BOX 731
THERMOPOLIS, WY 82443


THIEF RIVER FALLS ARCHERY CLUB INC
PO BOX 314
THIEF RIVER FALLS, MN 56701


THOMPSON FIREARMS
1012 10TH ST E
PALMETTO, FL 34221-4132


THOMSON PROFESSIONAL & REG INC
PO BOX 6159
CAROL STREAM, IL 60197


THOR GLOBAL DEFENSE GROUP
1206 KNESEK LN
VAN BUREN, AR 72956-7908


THREE Z PRINTING COMPANY
902 WEST MAIN ST
TEUTOPOLIS, IL 62467


THREE-PEAKS 4-H SHOOTING CLUB
714 S 1175 W
CEDAR CITY, UT 84720-3699

THREEFOLD DEFENSIVE TRAINING,
3776 S KIRK ST
AURORA, CO 80013-6185


THYSSENKRUPP ELEVATOR CORP
P O BOX 933007
ATLANTA, GA 31193-3010


TIER ONE MEDIA
1048 BARREL HOLLOW SPRINGS RD
FRANKLIN, TN 37069


TIPS AND BRASS LLC
16658 E PRENTICE AVE
CENTENNIAL, CO 80015-4122


TLR SYSTEMS LLC
1062 CANNIE BAKER ROAD
MOUNTAIN, AR 72651


TM PISTOL TRAINING, LLC
229 KENWOOD CT
MOORE, SC 29369-9278


TMA DIRECT, INC.
TMA LIST BROKERAGE & MGMT
12021 SUNSET HILLS ROAD
SUITE 350
RESTON, VA 20190


TMOBILE - ACCT #964202572
PO BOX 742596
CINCINNATI, OH 45274-2596


TODD ROKITA
INDIANA GOVERNMENT CENTER SOUTH - 5TH FL
302 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204

TOKIO MARINE HCC
13403 NORTHWEST FREEWAY
HOUSTON, TX 77040


TOM GIBBONS & ASSOCIATES LLC
PO BOX 574
ROCHESTER, IL 62563


TOM MILLER
HOOVER STATE OFFICE BLDG
1305 E. WALNUT
DES MOINES, IA 50319


TONAWANDA SPORTSMANS CLUB
5657 KILLIAN ROAD
N. TONAWANDA, NY 14120


TOP CALIBER TACTICAL LLC
5475 PINEY GROVE DR
CUMMING, GA 30040-9045


TOP GUN SHOOTING SPORTS INC.
16725 RACHO BLVD
TAYLOR, MI 48180-5259


TORONTO ROD AND GUN CLUB INC
341 TOWNSHIP ROAD 286
RICHMOND, OH 43944-7824


TOTAL STORMWATER SOLUCTIONS, LLC
5155 JEFFRIES LANE
WARRENTON, VA 20187


TOUCHET GUN CLUB
143 MARKHAM RD
LOWDEN, WA 99360-5000

TOWN AND COUNTRY GUN CLUB, INC
PO BOX 38
MARYVILLE, IL 62062-0038


TOWN OF FARMVILLE
PO BOX 368
FARMVILLE, VA 23901


TRADEMARKETING RESOURCES, INC.
5710 BELLA ROSE BLVD
SUITE 100
CLARKSTON, MI 48348


TRAFFORD SPORTSMEN'S CLUB
14000 WINCHESTER RD
PO BOX 3
TRAFFORD, PA 15085-0003


TRAIL CREEK LODGE
217 DELANO ROAD
AU GRES, MI 48703


TRAIN2CARRY LLC
1302 13TH TER
PALM BEACH GARDENS, FL 33418-3611


TRANEIL THOMAS
658 REBECCA LN
BOLING BROOK, IL 60440


TRAVELER'S GUIDE
529 MADISON AVENUE
COVINGTON, KY 41012


TRAVIS SOFTWARE CORPORATION
1155 DAIRY ASHFORD RD #250
HOUSTON, TX 77079

```
TREASURER - STATE OF IOWA, IOWA DEPARTME
IA DEPT OF REVENUE & FINANCE
PO BOX 10412
DES MOINES, IA 50306-0462


TREASURER OF VIRGINIA
VA DEP OF AGRI & CONSUMER SVCS
PO BOX 1163
RICHMOND, VA 23218-0526


TREASURER, COMMONWEALTH OF VIRGINIA
PO BOX 562
RICHMOND, VA 23218-0562


TRENT ROD & GUN CLUB
538 KUHNTOWN RD
SOMERSET, PA 15501-6234


TRI TOWN SPORTSMAN'S ASSOC
810 W VINE STREET
MT. PLEASANT, PA 15666


TRI-CITY GUN CLUB
3241 DOVE CROSSING DR
NORMAN, OK 73072-2963


TRI-COUNTY GUN CLUB
13050 SW TONQUIN RD STE 200
SHERWOOD, OR 97140-7934


TRI-COUNTY GUN CLUB
1613 18TH AVE
STERLING, IL 61081-2745


TRI-COUNTY SPORTSMEN'S LEAGUE
8640 MOON RD
SALINE, MI 48716-9400
```

TRI-STATE GUN CLUB INC
PO BOX 231
DALEVILLE, AL 36322-0231


TRIAD TRAINING LLC
2834 HAMNER AVE # 209
NORCO, CA 92860


TRIBBLE MACHINE WORKS
PO BOX 928
EUREKA, MT 59917-0928


TRICORP INC
259 BARNETT RD SUITE G
MEDFORD, OR 97504


TRIDENT CONCEPTS LLC
PO BOX 342138
AUSTIN, TX 78734


TRIGGER TIME DEFENSE LLC
992 ALDRICH ST
UXBRIDGE, MA 01569-2112


TRIJICON, INC
49385 SHAFER AVE
WIXOM, MI 48393


TRINIDAD STATE JUNIOR COLLEGE
TONI DEANGELIS
600 PROSPECT ST
TRINIDAD, CO 81082


TRIPLE A LOGISTIC SERVICE INC
PO BOX 610
ANNANDALE, VA 22003

TRITON FIREARMS & SAFETY TRAIN
107 PURDUE DR
WINCHESTER, VA 22602-4364


TRIUNE ARMS, LLC
7208 PRINCESS ANNE CT
WARRENTON, VA 20187-4183


TROUTMAN SANDERS LLP
600 PEACHTREE ST NE
SUITE 5200
ATLANTA, GA 30308-2216


TROY CITY TACTICAL LLC
147 BORDEN ST
FALL RIVER, MA 02721-2886


TRUE SPORTSMAN CLUB
PO BOX 824
JACKSON, CA 95642-0824


TRUGLO INC
525 INTERNATIONAL PARKWAY
RICHARDSON, TX 75081


TRUSTEES OF DARTMOUTH COLLEGE
7 LEBANON ST
SUITE 302
HANOVER, NH 03755


TRUSTWAVE HOLDINGS, INC
70 W MADISON ST, STE 600
CHICAGO, IL 60602


TUFF PRODUCTS BRAND LLC
1060 COLORADO AVE STE C
CHULA VISTA, CA 91911

TULIP CITY ROD AND GUN CLUB, I
PO BOX 1466
HOLLAND, MI 49422-1466

TULSA RED CASTLE GUN CLUB
12609 E 34TH ST
TULSA, OK 74146-2324

TURNER'S OPERATIONS, INC
1041 MILDRED ST
ONTARIO, CA 91761-3500

TUSSEY MTN JR 4-H RIFLE CLUB
1565 W GATESBURG RD
WARRIORS MARK, PA 16877-6206

TWELFTH PRECINCT PISTOL CLUB
PO BOX 26
HARWOOD, MD 20776-0026

TWIN CITIES CARRY
8545 BECHTEL CT
INVER GROVE HEI, MN 55076

TWIN CITY RIFLE CLUB INC.
734 JACK SWAMP RD
PLEASANT HILL, NC 27866-0158

TWO FIRST TRAINING
9281 RANCHO DR
ELK GROVE, CA 95624-2115

TYCA CORPORATION
ATTN: FRANKLIN HARDY
470 MAIN ST.
CLINTON, MA 01510

TYSERS
71 FENCHURCH STREET
LONDON, ENGLAND EC3M 4BS


U.S. BANK EQUIPMENT FINANCE
1310 MADRID STREET
MARSHALL, MN 56258


UA ARMS
308 S WATER AVE
SUITE B
GALLATIN, TN 37006


UBER, INC.
94 ANJOU
NEWPORT COAST, CA 92657-1039


ULINE INC
2200 SOUTH LAKESIDE DRIVE
ACCOUNTS RECEIVABLE
WAUKEGAN, IL 60085


ULSTER DETACHMENT MARINE CORP
PO BOX 1584
KINGSTON, NY 12402-1584


ULTIMATE HYBRID TECHNOLOGIES
521 EAST 3RD ST
MERIDIAN, ID 83642


ULTIMATE SOFTWARE GRP INC, THE
2000 ULTIMATE WAY
WESTON, FL 33326


UNAMI FISH AND GAME ASSOCIATIO
PO BOX 805
EMMAUS, PA 18049-0805

UNDER WILD SKIES
c/o DYCIO & BIGGS
10533 MAIN STREET
Fairfax, VA 22030


UNDERHILL EXCAVATING
147 WAGNER RD
MCCLURE, PA 17841


UNIFIED COMMAND LLC
359 CALABRIA RIDGE
LAS VEGAS, NV 89138


UNITED LIGHTING & SUPPLY INC
10321 FROSTY COURT
MANASSAS, VA 20109


UNITED PARCEL SERVICE
SHIPPER # 295907
P O BOX 4980
HAGERSTOWN, MD 21747-4980


UNITED PARCEL SERVICE
PO BOX 7247-0244
PHILADELPHIA, PA 19170


UNITED RENTALS (NORTH AMERICA), INC.
PO BOX 100711
ATLANTA, GA 30384


UNITED SPORTSMEN, INC
PO BOX 485
IRON MOUNTAIN, MI 49801-0485


UNITED STATE FIRE INSURANCE COMPANY
305 MADISON AVE
MORRISTOWN, NJ 07962

```
UNITED STATES POSTAL SERVICE
225 N HUMPHREYS BLVD
STE 501
MEMPHIS, TN 38188-1099


UNITED STATES TREASURY
PO BOX 219236
KANSAS CITY, MO 64121-9236


UNIVERSAL PROTECTIONS SERVICE
PO BOX 828854
PHILADELPHIA, PA 19182


UNIVERSITY OF ARKANSAS
213 ARKANSAS UNION
FAYETTEVILLE, AR 72701


UNIVERSITY OF HAWAII
2600 CAMPUS ROAD
QLCSS#112
HONOLULU, HI 96822


UNIVERSITY OF KENTUCKY
128 FUNKHOUSER BUILDING
LEXINGTON, KY 40506-0054


UNIVERSITY OF NEVADA, RENO
OFC OF STUD.FIN. AID & SCHOLAR
FITZGERALD STUD.SVCS BLDG/076
RENO, NV 89557


UNIVERSITY OF SOUTH CAROLINA
1714 COLLEGE STREET
COLUMBIA, SC 29208


UNIVERSITY OF VIRGINIA
FINANCIAL AID OFFICE
P O BOX 400207
CHARLOTTESVILLE, VA 22904-4207
```

UNLIMITED FIREARMS & OUTFITTER
20 COUNTRY VILLAGE CIR
CABOT, AR 72023-8669


UNTAMED ADVENTURES
63 OLD PINHOOK RD
MOUNT OLIVET, KY 41064


UNUM GROUP
ONE FOUNTAIN SQUARE
CHATTANOOGA, TN 37402


UPPER CHESAPEAKE OUTFITTERS
6843 MOUNT VISTA RD
KINGSVILLE, MD 21087


UPPER MERION TOWNSHIP
175 WEST VALLEY FORGE ROAD
KING OF PRUSSIA, PA 19406-1802


UPS
28013 NETWORK PLACE
CHICAGO, IL 60673-1280


US BANK NATIONAL ASSOCIATION
1310 MADRID ST
STE 100
MARSHALL, MN 56258


US BANK NATIONAL ASSOICATION
KONICA MINOLTA
1310 MADRID ST
STE 100
MARSHALL, MN 56258


US GAMES SYSTEMS INC
179 LUDLOW STREET
STAMFORD, CT 06902

US PRECISION DEFENSE, LLC
334 W TABERNACLE ST J-3
SAINT GEORGE, UT 84770-3392


US SECURITY ASSOCIATES
200 MANSELL CT
SUITE 500
ROSWELL, GA 30076


US TACTICAL SYSTEMS, INC.
310 WEST 12TH ST
WASHINGTON, MO 63090


USA VETERAN FIREARMS TRAINING
747 E BOUGHTON RD #167
BOLINGBROOK, IL 60440-2281


UTAH ARMS LLC
223 E JORDAN RIDGE BLVD
UNIT 106
SARATOGA SPRING, FL 84045


UTAH GUN COLLECTORS ASSOC
PO BOX 711161
SALT LAKE CITY, UT 84171-1161


UTAH SELF DEFENSE INSTRUCTION
11135 BARRETT PARK CIR
SANDY, UT 84092-2200


UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84116


UWHARRIE APPAREL COMPANY, LLC
712 PALMER ROAD
PO BOX 993
ROCKWELL, NC 28138

```
V.H. BLACKINTON & CO INC
ATTN: ELIZABETH DEWEDOFF
221 JOHN DIETSCH BLVD
ATTLEBORO FALLS, MA 02763


VA DEPT OF TAXATION-SALES TAX
P O BOX 26626
RICHMOND, VA 23261-6626


VALLEY INN SPORTSMANS ASSOC
504 10TH ST
DONORA, PA 15033-2185


VALLEY OF THE MOON GUN CLUB
PO BOX 534
VINEBURG, CA 95487-0534


VALTIM COMPANY
PO BOX 114
FOREST, VA 24551


VAN WERT COUNTY OUTDOORSMEN AS
5101 N GRUBB RD
ELIDA, OH 45807-9761


VANCE EWING LLC
22940 HARLAN LN
SAINT ROBERTS, MO 65584


VANCE OUTDOORS, INC
3723 CLEVELAND AVE
COLUMBUS, OH 43224-2410


VANCOUVER WASHINGTON RIFLE&PIS
P.O. BOX 821242
VANCOUVER, WA 98682-0028
```

VANDALIA RANGE & ARMORY INC.
100 CORPORATE CENTER DR
VANDALIA, OH 45377-1158


VANN DESIGN, LLC
37912 ARMOR COURT
PURCELLVILLE, VA 20132


VANTAGE CUSTOM CLASSICS INC
100 VANTAGE DRIVE
AVENEL, NJ 07001


VAQUERO CANYON SPECIALTY LLC
20714 GOLDEN RIDGE DRIVE
ASHBURN, VA 20147


VECTOR SECURITY INC
2000 ERICSSON DRIVE
WARRENDALE, PA 15086


VENTURA ASSOCIATES, INC
1040 AVENUE OF THE AMERICAS
NEW YORK, NY 10018


VENTURE CREW 2460 ASHLAND LAKE
1084 TOWNSHIP ROAD 353
POLK, OH 44866-9751


VERIZON
PO BOX 15043
ALBANY, NY 12212-5043


VERIZON
PO BOX 660720
DALLAS, TX 75266-0720

VERIZON
PO BOX 28000
LEHIGH VALLEY, PA 18002-8000

VERIZON
P O BOX 17577
BALTIMORE, MD 21297-0513

VERIZON FAIRFAX
PO BOX 15124
ALBANY, NY 12212

VERIZON GAOS (PHONE)
PO BOX 16810
NEWARK, NJ 07101-6801

VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY, PA 1802-5505

VERIZON WIRELESS
PO BOX 9622
MISSION HILLS, CA 91346-9622

VERIZONWIRELESS
PO BOX 630062
DALLAS, TX 75263

VERMILION FISH AND GAME ASSOCI
13617 THOMPSON RD
VERMILION, OH 44089-9551

VERMONT DEPARTMENT OF TAXES
133 STATE ST
PO BOX 547
MONTPELIER, VT 05601-0547

VERNETZUNG LLC
4109 LISIEUX LN
SAINT LOUIS, MO 63129


VERSTANDIG BROADCASTING
10960 JOHN WAYNE DR
PO BOX 788
GREENCASTLE, PA 17225


VICTORY FIREARMS TRAINING LLC
700 LULA GARRETT RD
DAWSONVILLE, GA 30534-7096


VINTAGE EDITIONS INC
88 BUFF LN.
TAYLORSVILLE, NC 28681


VIP SERVICES MIAMI
8300 NE 10TH AVE
MIAMI, FL 33138-3605


VIRGINIA ASSOCIATION OF MUSEUMS
3126 W CARY ST
#447
RICHMOND, VA 23221


VIRGINIA BEACH RIFLE & PISTOL
PO BOX 62541
VIRGINIA BEACH, VA 23466-2541


VIRGINIA DEPARTMENT OF HEALTH
PO BOX 2448
ROOM 730
RICHMOND, VA 23218


VIRGINIA DEPT OF TAXATION
11166 MAIN STREET
SUITE 300
FAIRFAX, VA 22030-5017

```
VIRGINIA DEPT OF TREASURY
PO BOX 2478
RICHMOND, VA 23218-2478


VIRGINIA LOGOS
10001 PATTERSON AVE #201
RICHMOND, VA 23238


VIRGINIA POLYTECHNIC INSTITUTE & STATE U
800 WASHINGTON ST SW
STUDENT SERVICES BLDG STE 150
BLACKSBURG, VA 24061


VIRGINIA SHOOTING SPORTS ASSOC
132 W. MAIN
PO BOX 1258
ORANGE, VA 22960


VISTA OUTDOOR INC
900 EHLEN DRIVE
ANOKA, MN 55303


VOLUSIA COUNTY GUN RANGE LLC
301 MISSION DR UNIT 505
NEW SMYRNA BEACH, FL 32170


VOMELA SPECIALTY COMPANY
274 FILLMORE AVE E
ST PAUL, MN 55107


VORTEX OPTICS
ONE VORTEX DRIVE
BARNEVELD, WI 53507


VOSS SIGNS, LLC
112 FAIRGROUNDS DRIVE
PO BOX 553
MANLIUS, NY 13104-0553
```

WABASH VALLEY SPORTSMAN CLUB
PO BOX 1370
VINCENNES, IN 47591-7370


WADSWORTH HUNT CLUB INC.
180 VALLEY VIEW DR
WADSWORTH, OH 44281-1651


WAHSATCH SHOOTERS ASSOCIATION
PO BOX 1771
LAYTON, UT 84041-6771


WAKE FOREST UNIVERSITY
1834 WAKE FOREST RD
PO BOX 7201
WINSTON SALEM, NC 27109


WALDWICK PISTOL & RIFLE CLUB,
PO BOX 263
WALDWICK, NJ 07463-0263


WALLACE SUPPLY
269 DEARBORN ST
EASTON, PA 18045


WALNUT CREEK RIFLE CLUB
PO BOX 8412
ERIE, PA 16505-0412


WALSH, COLUCCI, LUBELY, EMRICH, & WALSH
2200 CLARENDON BLVD
SUITE 1300
ARLINGTON, VA 22201


WALTON MOUNTAIN SPORTSMEN INC.
P.O. BOX 115
WALTON, NY 13856

WAR ENTERPRISE LLC
303 VIA CORSICA
HEMET, CA 92545-2376


WARNER FISH AND GAME CLUB INC
PO BOX 58
WARNER, NH 03278-0058


WARRIORS AFIELD LEGACY FOUNDAT
14276 SO VALLE VISTA DR
HERRIMAN, UT 84096


WASHINGTON GAS
6801 INDUSTRIAL ROAD
SPRINGFIELD, VA 22151


WASHINGTON GAS #320004302750
PO BOX 37747
PHILADELPHIA, PA 19101-5047


WASHINGTON POST
1150 15TH STREET NW
WASHINGTON, DC 20071


WASHINGTON STATE DEPARTMENT OF REVENUE
PO BOX 9034
OLYMPIA, WA 98507-9034


WASHINGTON TOWNSHIP POLICE DEPARTMENT
1021 WASHINGTON BLVD
BANGOR, PA 18013


WASHINGTONPOST.COM
%WRITERS GROUP
1150 15TH STREET NW
WASHINGTON, DC 20071

WASTE MANAGEMENT OF VIRGINIA I
PO BOX 13648
PHILADELPHIA, PA 19101


WASTE MANAGEMENT OF VIRGINIA, INC
PO BOX 43470
PHOENIX, AZ 85080


WAWARSING ROD & GUN CLUB INC.
PO BOX 305
NAPANOCH, NY 12458-0305


WAYNE STENEHJEM
STATE CAPITOL
600 E. BOULEVARD AVE
BISMARCK, ND 58505


WAYNESBURG SPORTSMAN ASSOCIATI
PO BOX 214
WAYNESBURG, PA 15370-0214


WDN FIREARMS TRAINING LLC
5885 ALLISON ST UNIT 691
ARVADA, CO 80001


WEAPONS COLLECTORS SOC. OF MT
7173 US HIGHWAY 89
BELT, MT 59412-8324


WEATHERBY FOUNDATION INTERNATIONAL
7834 S.LAKESHORR DRIVE
TEMPE, AZ 85284


WEB BENEFITS DESIGN
P O BOX 1568
WINDERMERE, FL 34786

```
WEBER'S FIREARMS
635 E 1500 RD
SHELDON, MO 64784


WEEPING WATER GUN CLUB
5707 N 82ND ST
OMAHA, NE 68134-1909


WEISCO INC
9073 LIBERIA AVE
MANASSAS, VA 20110


WELD COUNTY FISH & WILDLIFE AS
PO BOX 271
FORT LUPTON, CO 80621-0271


WELDON, WILLIAMS, & LICK INC
711 NORTH A ST
PO BOX 168
FORT SMITH, AR 72901


WELLS FARGO
WELLS FARGO BANK, N.A. (182)
PO BOX 63020
SAN FRANCISCO, CA 94163


WELLS FARGO BANK, NATIONAL ASSOCIATION
1753 PINNACLE DRIVE
3RD FLOOR
MCLEAN, VA 22101


WELLS FARGO COMMERCIAL CREDIT CARD
PO BOX 63020
SAN FRANSISCO, CA 94163


WELLS FARGO VENDOR FINANCIAL SERVICES LL
PO BOX 070241
PHILADELPHIA, PA 19176-0241
```

WELLS RIFLE AND PISTOL ASSOCIA
PO BOX 142
WELLS, MN 56097-0142


WEST END GUN CLUB
PO BOX 541
UPLAND, CA 91785-0541


WEST LIBERTY GUN CLUB INC
P.O. BOX 244
WEST LIBERTY, IA 52776


WEST POINT OF SALE LLC
136 WEST 157TH ST
GARDENA, CA 90247


WEST PUBLISHING CORPORATION
WEST GROUP
P O BOX 6292
CAROL STREAM, IL 60197


WEST SHORE SPORTSMANS ASSN INC
PO BOX 219
LEWISBERRY, PA 17339-0219


WEST SIDE SPORTSMAN'S CLUB
PO BOX 6001
EVANSVILLE, IN 47719-0001


WEST VIRGINIA DEPARTMENT OF TAXATION AND
P O BOX 1826
CHARLESTON, WV 25327-1826


WEST VIRGINIA DOUBLE TAP GUN C
12 TAYLOR LN
BEVERLY, WV 26253-9780

WESTERN FIREARMS INC
6621 ATLANTIC AVE
BELL, CA 90201-2523

WESTERN MICHIGAN RIFLE & PISTO
PO BOX 261
IONIA, MI 48846-0261

WESTERN WAYNE CO. CONSERVATION
PO BOX 701009
PLYMOUTH, MI 48170-0957

WESTFALL LAW LLC
1400 16TH ST MALL
#400
DENVER, CO 80202

WESTLAW/THOMSON REUTERS
PO BOX 6929
CAROL STREAM, IL 60197

WESTSIDE L.A. NRA MEMBERS CNCL
PO BOX 1219
CULVER CITY, CA 90232-1219

WGAL HEARST TELEVISION INC
1300 COLUMBIA AVE
LANCASTER, PA 17603

WHEATON COLLEGE
26 EAST MAIN ST
NORTON, MA 02766

WHITE OAK ROD AND GUN CLUB
1593 ARONA RD
IRWIN, PA 15642-5009

WHORTLEKILL ROD & GUN CLUB
38 FRANCES DR
HOPEWELL JUNCTI, NY 12533-5342


WIDEPOINT CYBERSECURITY SOLUTIONS CORP
7926 JONES BRANCH DR
STE 520
MCLEAN, VA 22102


WIGHT OX ENTERPRISES LLC
949 STREETER BROOK RD
LITTLE GENESEE, NY 14754


WILCOX CAULKING CORPORATION
PO BOX 208
LORTON, VA 22199


WILDCAT VALLEY RIFLE AND PISTO
PO BOX 4102
LAFAYETTE, IN 47903-4102


WILDERNESS ROAD SHOOTING AND C
PO BOX 1017
GATE CITY, VA 24251-1017


WILDLIFE COMMITTEE OF WASH.
1031 228TH S.W.
BOTHELL, WA 98021


WILDLIFE MANAGEMENT INSTITUTE
69 CLINTON AVE
ST. JOHNSBURY, VT 05819


WILHELM MECHANICAL,LLC
11182 REMINGTON ROAD
BEALETON, VA 22712

WILKES-BARRE RIFLE & PISTOL
222 E. MAIN STREET
GLEN LYON, PA 18617


WILLAPA FIREARMS TRAINING
422 FRANKLIN ST
RAYMOND, WA 98577


WILLIAM TONG
165 CAPITOL AVENUE
HARTFORD, CT 06106


WILLIAMS & SONS INDOOR PISTOL
PO BOX 132
MOUNT BRADDOCK, PA 15465-0132


WILLIAMS, MULLEN, CLARK & DOBBINS PC
200 SOUTH 10TH ST
SUITE 1600
RICHMOND, VA 23219


WILLIS INVESTMENTS
263 PEACEFUL BREEZE LN
SHEPHERDSTOWN, WV 25443-3696


WINCHESTER AMMUNITION
600 POWDER MILL RD
EAST ALTON, IL 62024


WINCHESTER ARMS COLLECTORS ASN
PO BOX 30047
LUMBERTON, TX 77657-1047


WINCHESTER REPEATING ARMS
275 WINCHESTER AVENUE
MORGAN, UT 84050

WINDHAM WEAPONRY INC
999 ROOSEVELT TRAIL
PO BOX 1900
WINDHAM, ME 04062


WINDIGO IMAGES INC
11812 WAYZATA BLVD 122
MINNETONKA, MN 55305


WINDSOR MARKSMEN'S ASSOC. INC
23 LAUREL AVENUE
WINDSOR, CT 06095


WINDSTREAM FFX HQ
PO BOX 9001013
LOUISVILLE, KY 40290


WINNEQUAH GUN CLUB
702 5TH ST
WAUNAKEE, WI 53597-1234


WINNSBORO GUN CLUB INC
169 POWDER HORN LN
HAWKINS, TX 75765


WINSTON & STRAWN L.L.P.
35 WEST WACKER DRIVE
CHICAGO, IL 60601


WISCONSIN DEPARTMENT OF REVENUE
P.O. BOX 93208
MILWAUKEE, WI 53293-0389


WITHERS BERGMAN LLC
157 CHURCH ST
12TH FLR
NEW HAVEN, CT 06510

WIZZ SYSTEMS LLC
8814 VETERANS MEMORIAL BLVD
STE 3-124
METAIRIE, LA 70003


WOBURN SPORTSMEN'S ASSOCIATION
PO BOX 266
BEDFORD, MA 01730-0266


WOLVERTON MOUNTAIN GUN CLUB
PO BOX 2333
BATTLE GROUND, WA 98604


WOMEN ARMED AND READY, INC
307 BROADWAY ST
AURORA, IN 47001-1401


WOMEN'S SHOOTING CONNECTION OF
18 DIGBY LN
EDGEWOOD, NM 87015-8020


WOOD COUNTY RIFLE & PISTOL
4431 GRIFFITH AVE
WISCONSIN RAPID, WI 54494-7533


WOODS & ASSOCIATES INC
4792 E STATE HIGHWAY 248
REEDS SPRING, MO 65737


WORKMAN FIREARMS
3927 LONG DR APT B
NORTON, OH 44203-9500


WORLD AT WORK
14040 N NORTHSIGHT BLVD
SCOTTSDALE, AZ 85260-3601

WORLD FAST DRAW ASSOCIATION
705 LEISURE DR
OKLAHOMA CITY, OK 73110-3965


WORLDWIDE OEM, INC.
5065 SAN JULIO AVE
SANTA BARBARA, CA 93111-2121


WORTH A SHOT, INC.
8424 VETERANS HWY STE 5
MILLERSVILLE, MD 21108-2556


WORTHINGTON ROD & GUN CLUB INC
PO BOX 71
WORTHINGTON, MA 01098-0071


WPMT LLC
2005 S QUEEN ST
YORK, PA 17403


WPP GROUP USA
3333 WARRENVILLE ROAD
LISLE, IL 60532


WREATHS ACROSS AMERICA
4 POINT ST
PO BOX 249
COLUMBIA FALLS, ME 04623


WS LINDSAY PAINT & WALLCOVERIN
902 E TONEWALL DRIVE
FRONT ROYAL, VA 22630


XAVIER BECERRA
1300 I ST SUITE 1740
SACRAMENTO, CA 95814

XAXIS ACQUIRED BY APPNEXUS
28 WEST 23RD STREET, 4TH FLOOR
NEW YORK,, NY 10010

XO HOLDINGS LLC
13865 SUNRISE VALLEY DRIVE
HERNDON, VA 20171

XTREME KRAV MAGA, LLC
639 GRAVOIS BLUFFS BLVD STE C
FENTON, MO 63026-7739

YAKIMA VALLEY SPORTSMAN'S ASSO
825 SELAH NACHES RD
YAKIMA, WA 98908-9022

YAMAHA MOTOR CORPORATION USA
6555 KATELLA AVE
CYPRESS, CA 90630

YANKTON COUNTY SHARPSHOOTERS A
PO BOX 496
YANKTON, SD 57078-0496

YELLOWSTONE RIFLE CLUB
PO BOX 557
BILLINGS, MT 59103-0557

YHEC OUTDOOR SPORTS
153 SCOTT LANE
WEATHERFORD, TX 76085

YORBA LINDA PUBLIC LIBRARY
18181 IMPERIAL HWY
YORBA LINDA, CA 92886

YORK & ADAMS GAME & FISH
1991 SLAGEL RD
SPRING GROVE, PA 17362


YORK RIFLE RANGE ASSOCIATION,
406 ORCHARD CT
RED LION, PA #####-####


YOUNGSTOWN RIFLE & PISTOL CLUB
9040 MERCHANT DR
STREETSBORO, OH 44241-5778


ZANDERS SPORTING GOODS
801 BRADBURY LANE
SPARTA, IL 62286


ZAYO GROUP HOLDINGS INC
4772 WALNUT ST
SUITE 100
BOULDER, CO 80301


ZEN MILLER FOUNDATION INC
2839 PACES FERRY RD SE
SUITE 1105
ATLANTA, GA 30339


ZEPPELIN RIFLE CLUB, INC
197 SEIBERLING ST
AKRON, OH 44306-3235


ZIA RIFLE & PISTOL CLUB OF N.M
PO BOX 9131
ALBUQUERQUE, NM 87119-9131

## **Schedule 2**

**Disclosures of Kirkland's Representation**

| Party Represented | Proceeding | Status |
|---|---|---|
| **NRA Institute for Legislative Action** | **Michelle Flanagan, et al. v. California Attorney General Xavier Becerra, et al.**<br><br>Kirkland will advise client in client's advisory role in this case. | **Current** |
| **NRA Institute for Legislative Action** | **Virginia Duncan, et al. v. Xavier Becerra**<br><br>Kirkland will advise client in client's advisory role in this case. | **Current** |
| **NRA Institute for Legislative Action** | **New York State Rifle & Pistol Association Inc. v. Corlett**<br><br>Kirkland will advise client in client's advisory role in this case. | **Current** |
| **NRA Institute for Legislative Action** | **Kim Rhode et al. v. Xavier Becerra**<br><br>Kirkland will advise client in client's advisory role in this case. | **Current** |