**Fill in this information to identify the case:**

Debtor name **National Rifle Association of America**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF TEXAS

Case number (if known) **21-30085**

☒ Check if this is an amended filing

## Official Form 202
# Declaration Under Penalty of Perjury for Non-Individual Debtors 12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
■ Amended *Schedule* **Schedules A/B and H**
☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **February 18, 2021**     X **/s/ David Warren**
                                        Signature of individual signing on behalf of debtor

                                        **David Warren**
                                        Printed name

                                        **Chief Financial Officer - For Profit Entities**
                                        Position or relationship to debtor

| Fill in this information to identify the case: |
|---|

Debtor name **National Rifle Association of America**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF TEXAS

Case number (if known) **21-30085**

☒ Check if this is an amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1:   Cash and cash equivalents

1. **Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
☒ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|
| 2. | **Cash on hand** | | **$936.95** |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Atlantic Union Bank** | **Sub Demand Deposit Account** | **4944** | **$0.00** |
| 3.2. | **Atlantic Union Bank** | **Sub Demand Deposit Account** | **5347** | **$0.00** |
| 3.3. | **Atlantic Union Bank** | **Sub Demand Deposit Account** | **4340** | **$0.00** |
| 3.4. | **Atlantic Union Bank** | **Sub Demand Deposit Account** | **7142** | **$156,281.60** |
| 3.5. | **Atlantic Union Bank** | **Deposit Account** | **9940** | **$0.00** |
| 3.6. | **Wells Fargo Bank** | **Demand Deposit Account** | **0899** | **$1,058,539.17** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Debtor  **National Rifle Association of America**                    Case number *(If known)*  **21-30085**
Name

| | | | | |
|---|---|---|---|---|
| 3.7. | **Commerce Bank** | **Checking Account** | **8907** | **$15,579.52** |
| 3.8. | **Huntingon National Bank** | **Checking Account** | **973** | **$4.25** |
| 3.9. | **InBank** | **Checking Account** | **4297** | **$10,197.73** |
| 3.10. | **PNC Bank** | **Checking Account** | **9511** | **$17,906.26** |
| 3.11. | **Chain Bridge Bank N.A.** | **Checking Account** | **5001** | **$10,000,882.23** |
| 3.12. | **Wells Fargo Bank** | **Checking Account** | **0666** | **$11,081,168.69** |
| 3.13. | **Atlantic Union Bank** | **Checking Account** | **5244** | **$6,781.39** |
| 3.14. | **Access National** | **Checking Account** | **6406** | **$10,262,379.86** |
| 3.15. | **Wells Fargo Bank** | **Checking Account** | **0267** | **$7,755.03** |
| 3.16. | **Atlantic Union Bank** | **Lockbox Account** | **5643** | **$100.00** |
| 3.17. | **Atlantic Union Bank** | **Checking Account** | **5740** | **$4,417.42** |
| 3.18. | **Atlantic Union Bank** | **Checking Account** | **6046** | **$56,446.13** |
| 3.19. | **Atlantic Union Bank** | **Checking Account** | **6143** | **$14,044.34** |
| 3.20. | **Atlantic Union Bank** | **Demand Deposit Account** | **6398** | **$22,036.71** |

| Debtor | **National Rifle Association of America** | Case number *(If known)* **21-30085** |
|---|---|---|
| | Name | |

| 3.21. | **Wells Fargo Bank** | **Checking Account** | **0695** | **$3,854,907.78** |
|---|---|---|---|---|

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $36,570,365.06 |
|---|

**Part 2:**    **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

| 7.1. | **Deposit - Brewer Trust Deposit** | **$2,551,009.57** |
|---|---|---|
| 7.2. | **Deposit - Postage** | **$204,000.00** |
| 7.3. | **Deposit - CRA International (Legal)** | **$100,000.00** |
| 7.4. | **Deposit - CIGNA** | **$70,000.00** |
| 7.5. | **Booth Deposit - National Shooting Sports** | **$36,337.50** |
| 7.6. | **Shot Show Deposit - Resturant Row Corner LLC** | **$18,268.05** |
| 7.7. | **Rent Deposit - NADA Services Corp.** | **$10,412.00** |
| 7.8. | **Deposit - Clark Distribution Systems, Inc.** | **$10,000.00** |
| 7.9. | **Deposit - United Parcel** | **$6,100.00** |
| 7.10. | **2024 Annual Meeting Deposit - City of Dallas** | **$5,000.00** |

| Debtor | **National Rifle Association of America** | Case number *(If known)* **21-30085** |
|---|---|---|
| | Name | |

| | | |
|---|---|---|
| 7.11. | **Rent Deposit - Downtown Plaza Towers** | $1,331.40 |

| 8. | **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**<br>Description, including name of holder of prepayment | |
|---|---|---|
| 8.1. | **Prepaid - Insurance - Lockton** | $1,050,348.63 |
| 8.2. | **Prepaid - G&E Real Estate (Newmark Knight Frank)** | $198,670.11 |
| 8.3. | **Prepaid - Connecticut Shotgun MFG.** | $96,000.00 |
| 8.4. | **Prepaid - Rcls Flights - Credit at Direct Travel** | $67,755.22 |
| 8.5. | **Prepaid - Boss Outdoor Productions** | $42,500.00 |
| 8.6. | **Prepaid- Corporate America Aviation** | $20,155.00 |
| 8.7. | **Prepaid - Safari Club International** | $12,500.00 |
| 8.8. | **Prepaid - SK Global Software** | $714.00 |
| 8.9. | **Prepaid - PAC F/R Postage #96597 - Merkle** | $21,611.38 |
| 8.10. | **Prepaid - ILA WV PO Box #5200 - Merkle** | $65,970.63 |
| 8.11. | **Prepaid - Postage Escrow - Prolist** | $185,466.73 |

| 9. | **Total of Part 2.**<br>Add lines 7 through 8. Copy the total to line 81. | $4,774,150.22 |
|---|---|---|

| Debtor | **National Rifle Association of America** | Case number *(If known)* | **21-30085** |
| --- | --- | --- | --- |
| | Name | | |

---

| Part 3: | **Accounts receivable** |
| --- | --- |

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

■ Yes Fill in the information below.

| 11. | **Accounts receivable** | | | | |
| --- | --- | --- | --- | --- | --- |
| | 11a. 90 days old or less: | **64,072,298.70** | - | **8,645,674.18** = .... | **$55,426,624.52** |
| | | face amount | | doubtful or uncollectible accounts | |
| | 11a. 90 days old or less: | **1,207,637.91** | - | **573,458.34** = .... | **$634,179.57** |
| | | face amount | | doubtful or uncollectible accounts | |

| 12. | **Total of Part 3.** | | **$56,060,804.09** |
| --- | --- | --- | --- |
| | Current value on lines 11a + 11b = line 12. Copy the total to line 82. | | |

| Part 4: | **Investments** |
| --- | --- |

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.

■ Yes Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| 14. | **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | |
| | 14.1. **Morgan Stanley Portfolio** | **Market** | **$48,141,826.66** |
| | 14.2. **Endowment (Morgan Stanley)** | **Market** | **$4,553,432.87** |
| | 14.3. **SERP** | **Market** | **$2,930,784.94** |
| | 14.4. **Morgan Stanley Portfolio** | **Market** | **$8,369,093.00** |

| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**<br>Name of entity: | % of ownership | | |
| --- | --- | --- | --- | --- |
| | 15.1. **NRA Holdings, Inc.** | **100** % | **Book** | **$0.00** |
| | 15.2. **Wingate Church Insurance Services, Inc.** | **100** % | **Book** | **$0.00** |

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    

| Debtor | **National Rifle Association of America** | | Case number *(If known)* **21-30085** | |
|--------|-------------------------------------------|---|--------------------------------------|---|
| | <sub>Name</sub> | | | |

| | | | | |
|---|---|---|---|---|
| 15.3. | **Lexington & Concord Holdings, LLC** | 100 % | Book | $0.00 |
| 15.4. | **Sea Girt LLC** | 100 % | Bank | $50,000.00 |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

17. **Total of Part 4.**
Add lines 14 through 16.  Copy the total to line 83.

$64,045,137.47

**Part 5:**   Inventory, excluding agriculture assets

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------|-------------------------------------------------------|-----------------------------------------|------------------------------------|
| 19. Raw materials<br>Paper Inventory | Monthly/Quarterly | $1,433,889.67 | Acquired Value | $1,433,889.67 |
| 20. Work in progress | | | | |
| 21. Finished goods, including goods held for resale<br>Inventory - Valtim,<br>Fraternal Sales Items,<br>Program Sales Materials | Monthly/Quarterly | $10,204,312.10 | Acquired Value | $10,204,312.10 |
| 22. Other inventory or supplies<br>Museum Store,<br>Headquarters Supplies,<br>Other | Monthly/Quarterly | $976,164.29 | Acquired Value | $976,164.29 |

23. **Total of Part 5.**
Add lines 19 through 22.  Copy the total to line 84.

$12,614,366.06

24. **Is any of the property listed in Part 5 perishable?**
■ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
■ No
☐ Yes. Book value _____ Valuation method _____ Current Value _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
■ No
☐ Yes

**Part 6:**   Farming and fishing-related assets (other than titled motor vehicles and land)

Debtor  **National Rifle Association of America**                              Case number *(If known)*  **21-30085**
          <sub>Name</sub>

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

**Part 7:**    **Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** **SEE ATTACHED - (1) Summary Schedule of Fixed Assets, (2) Depreciation Expense Report, (3) Fixed Asset Summary Report** | **$284,541.00** | **Book Value** | **$284,541.00** |
| 40.  **Office fixtures** **N/A** | **$0.00** | | **$0.00** |
| 41.    **Office equipment, including all computer equipment and communication systems equipment and software** **SEE ATTACHED - (1) Summary Schedule of Fixed Assets, (2) Depreciation Expense Report, (3) Fixed Asset Summary Report** | **$671,140.00** | **Book Value** | **$671,140.00** |
| 42.    **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1.    **SEE ATTACHED - (4) Collectibles Schedule** | **$162,000.00** | **Book Value** | **$162,000.00** |

43.  **Total of Part 7.**                                                                                                   **$1,117,681.00**
      Add lines 39 through 42.  Copy the total to line 86.

44.    **Is a depreciation schedule available for any of the property listed in Part 7?**
       ■ No
       ☐ Yes

45.    **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

**Part 8:**    **Machinery, equipment, and vehicles**

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor   **National Rifle Association of America**         Case number *(If known)*  **21-30085**
Name

---

| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
|---|---|---|---|---|
| | 47.1. | **SEE ATTACHED - (1) Summary Schedule of Fixed Assets, (2) Fixed Asset Summary Report, (5) Vehicle List with Make -Model-VIN Details** | $499,690.00 | Book Value | $499,690.00 |

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.**

    Add lines 47 through 50. Copy the total to line 87.

                                          **$499,690.00**

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

    ■ No
    ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

    ■ No
    ☐ Yes

| Part 9: | **Real property** |
|---|---|

**54. Does the debtor own or lease any real property?**

    ☐ No. Go to Part 10.
    ■ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. **11250 Waples Mill Road, Fairfax, VA 22030** | **Headquarter Building and Property** | $25,055,054.00 | Market Value | $61,300,000.00 |
| 55.2. **11244 Waples Mill Road, Fairfax, VA 22030** | **Adjacent Building & Property to Headquarters** | $502,754.00 | Market Value | $2,525,000.00 |
| 55.3. **412 First Street, S.E. Washington, DC 20003** | **Lease** | **Unknown** | | $0.00 |

---

| Debtor | **National Rifle Association of America** | Case number *(If known)* | **21-30085** |
|--------|---|---|---|
| | Name | | |

| 56. | **Total of Part 9.** | | $63,825,000.00 |
|-----|---|---|---|
| | Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.<br>Copy the total to line 88. | | |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No
☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No
☐ Yes

**Part 10: Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets**<br>**Copyrights - NRA creates and/or publishes content on a daily basis, and has been doing so for many years.  The content takes a variety of forms including audio, video, and written text, both online and through hard copies. This conent is disseminated through multiple channels including print publications, digital publications, television show, websites, phone applications, social media accounts and other channels.  The amount of content NRA has published through various forms of media continues to grow on a daily basis.** | $4,365.00 | Book | $4,365.00 |
| | **Trademarks - The NRA has approximately 94 trademarks registered with the United States Patent and Trademark Office.  There may be other trademarks used by NRA personnel to identify NRA goods or services that have not arisen to the point of being registered but are protected under common law trademark jurisprudence.** | $0.00 | Book | $0.00 |
| 61. | **Internet domain names and websites**<br>**Internet Domains/Websites - The NRA has approximately 52 internet domain names that are used to publish its content or redirect users to its active websites, and for other activities.** | $0.00 | Book | $0.00 |
| 62. | **Licenses, franchises, and royalties**<br>**Royalties/Licenses - The NRA has  many license agreements with third party companies to brand merchanise in an affinity operation.** | $0.00 | Book | $0.00 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | **National Rifle Association of America** | Case number *(If known)* **21-30085** |
|---|---|---|
| | Name | |

| 63. | Customer lists, mailing lists, or other compilations<br>**Trade Secrets/Customer Lists/Mailing Lists -<br>NRA maintains list of members, donors,<br>customers, prospects, trainers, competitors,<br>volunteers, recruiters and others. THere are<br>millions of names on these lists. NRA also<br>has procedures and practices for processing<br>this and other data in a productive manner.** | $0.00 | Book | $0.00 |
|---|---|---|---|---|

64.    **Other intangibles, or intellectual property**

65.    **Goodwill**

66.    **Total of Part 10.**

       Add lines 60 through 65. Copy the total to line 89.

| | **$4,365.00** |
|---|---|

67.    **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?

    ☐ No
    ■ Yes

68.    **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

    ■ No
    ☐ Yes

69.    **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

    ■ No
    ☐ Yes

## Part 11:    All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

    ☐ No. Go to Part 12.
    ■ Yes Fill in the information below.

| | Current value of<br>debtor's interest |
|---|---|

| 71. | **Notes receivable**<br>Description (include name of obligor)<br>**Note Receivable from the Special<br>Contribution Fund - $5,043,931.24** | 5,043,931.24<br>Total face amount | - | 0.00<br>doubtful or uncollectible amount | = | **$5,043,931.24** |
|---|---|---|---|---|---|---|

72.    **Tax refunds and unused net operating losses (NOLs)**
    Description (for example, federal, state, local)

73.    **Interests in insurance policies or annuities**

74.    **Causes of action against third parties (whether or not a lawsuit<br>    has been filed)**

| **SEE ATTACHED** | **Unknown** |
|---|---|
| Nature of claim | |
| Amount requested | **$0.00** |

75.    **Other contingent and unliquidated claims or causes of action of**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor **National Rifle Association of America**                     Case number *(if known)* **21-30085**
_____
Name

**every nature, including counterclaims of the debtor and rights to set off claims**

**SEE ATTACHED**                                                                                   **Unknown**
_____

**Nature of claim**          _____
**Amount requested**                        **$0.00**

---

76. **Trusts, equitable or future interests in property**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

   **Metal Dies (used to produce NRA seals) - $11,955.34**                                 **$11,955.34**

---

   **457 Deferred Compensation Plan - $3,845,040.32**                                    **$3,845,040.32**

---

   **Heston Oil Painting - $15,000.00**                                                       **$15,000.00**

---

   **Mid-Range Deluxe Rifle - $22,000.00**                                                  **$22,000.00**

---

   **Winchester Model 1866 Engraved Rifle - Louis D. Nimschke - $45,000.00**                **$45,000.00**

---

   **Charlton Heston/Will Penny Monument - $80,000.00**                                   **$80,000.00**

---

78. **Total of Part 11.**                                                               **$9,062,926.90**

   Add lines 71 through 77. Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

   ■ No
   ☐ Yes

Debtor   **National Rifle Association of America**        Case number *(If known)*  **21-30085**
<br>Name

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $36,570,365.06 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $4,774,150.22 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $56,060,804.09 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $64,045,137.47 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $12,614,366.06 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $1,117,681.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $499,690.00 | |
| 88. **Real property.** *Copy line 56, Part 9.....................................................................>* | | $63,825,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $4,365.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $9,062,926.90 | |
| 91. **Total.** Add lines 80 through 90 for each column | $184,749,485.80 | + 91b. $63,825,000.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $248,574,485.80 |

---

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

*In re National Rifle Association of America*
**Case No. 21-30085-hdh11**

# SCHEDULE A/B

# SUMMARY SCHEDULE OF FIXED ASSETS

**NATIONAL RIFLE ASSOCIATION OF AMERICA**
Summary Schedule of Fixed Assets
As of January 15, 2021

| G/L # | Description | Asset G/L Balance As of December 31, 2020 | Reserves G/L Balance As of December 31, 2020 | Net Book Value As of December 31, 2020 | Jan-21 Depreciation | One-half of Jan 2021 Depreciation | Net Book Value As of January 15, 2021 |
|---|---|---|---|---|---|---|---|
| **Land** | | | | | | | |
| 1600 | 11250 Waples Mill Road - VA (Land) | 5,380,791.98 | - | 5,380,791.98 | - | - | 5,380,791.98 |
| | Total | 5,380,791.98 | 0.00 | 5,380,791.98 | 0.00 | 0.00 | 5,380,791.98 |
| **Building** | | | | | | | |
| 1610 | 11250 Waples Mill Road - VA | 48,928,288.26 | (30,396,602.71) | 18,531,685.55 | (117,190.91) | (58,595.46) | 18,473,090.10 |
| 1615 | Range - Fairfax, VA | 4,378,390.83 | (2,690,342.98) | 1,688,047.85 | (17,067.73) | (8,533.87) | 1,679,513.99 |
| 1620 | ILA - DC | 14,636.14 | (14,636.14) | - | - | - | - |
| 1625 | Other Facilities | 2,782,658.49 | (2,757,980.21) | 24,678.28 | (532.93) | (266.47) | 24,411.82 |
| | Total | 56,103,973.72 | (35,859,562.04) | 20,244,411.68 | (134,791.57) | (67,395.79) | 20,177,015.90 |
| **Furniture/Fixtures/Equipment** | | | | | | | |
| 1650 | FF&E - Fairfax, VA | 4,732,317.26 | (4,441,492.49) | 290,824.77 | (12,568.47) | (6,284.24) | 284,540.54 |
| 1655 | FF&E - Field Operations | - | - | - | - | - | - |
| 1660 | FF&E - Hunter Tour | - | - | - | - | - | - |
| 1665 | FF&E - IN - Camp Atterbury | 21,587.75 | (21,587.75) | - | - | - | - |
| 1670 | FF&E - Other | 2,790,370.05 | (2,790,370.07) | (0.02) | - | - | (0.02) |
| | Total | 7,544,275.06 | (7,253,450.31) | 290,824.75 | (12,568.47) | (6,284.24) | 284,540.52 |
| **Computer Equipment** | | | | | | | |
| 1675 | Computer Equipment | 4,537,714.62 | (3,917,537.85) | 620,176.77 | (33,273.34) | (16,636.67) | 603,540.10 |
| | Total | 4,537,714.62 | (3,917,537.85) | 620,176.77 | (33,273.34) | (16,636.67) | 603,540.10 |
| **Software** | | | | | | | |
| 1680 | Software | 3,503,351.24 | (3,433,160.17) | 70,191.07 | (5,181.93) | (2,590.97) | 67,600.10 |
| | Total | 3,503,351.24 | (3,433,160.17) | 70,191.07 | (5,181.93) | (2,590.97) | 67,600.10 |
| **Vehicles** | | | | | | | |
| 1685 | Vehicles | 1,756,143.08 | (1,239,761.51) | 516,381.57 | (33,382.43) | (16,691.22) | 499,690.36 |
| | Total | 1,756,143.08 | (1,239,761.51) | 516,381.57 | (33,382.43) | (16,691.22) | 499,690.36 |
| | Subtotal (Excluding Land) | 73,445,457.72 | (51,703,471.88) | 21,741,985.84 | (219,197.74) | (109,598.87) | 21,632,386.97 |
| **Work in Process** | | | | | | | |
| 1690 | Fixed Asset WIP | 0.00 | - | 0.00 | - | - | 0.00 |
| | Total | 0.00 | | | | | |
| **Films** | | | | | | | |
| 1905 | Films | - | - | - | - | - | - |
| 1905-0079 | Films Work in Process (POD - New Orleans) | - | - | - | - | - | - |
| | Total | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Grand Total** | 78,826,249.70 | (51,703,471.88) | 27,122,777.82 | (219,197.74) | (109,598.87) | 27,013,178.95 |

1/28/2021

*In re National Rifle Association of America*
**Case No. 21-30085-hdh11**

# SCHEDULE A/B

# FIXED ASSET SUMMARY REPORT

## NATIONAL RIFLE ASSOCIATION
### Fixed Asset Summary Report
### For the period ended January 31, 2021

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | Beginning Cost | Acquisitions | Trans-In | Disposed/ Trans-Out | Ending Cost | Prior Accum Depr | Curr YTD Expense | Accum Trans-In | Accum Disp/ Trans-Out | Total Accum Depr | T D |
|--------|-----|----------------|--------------|----------|---------------------|-------------|------------------|------------------|----------------|----------------------|------------------|-----|
| **G/L Asset Acct No = 1610-000000000** | | | | | | | | | | | | |
| 000162 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 002 | 24,644,206.70 | 0.00 | 0.00 | 0.00 | 24,644,206.70 | 14,786,524.08 | 45,637.42 | 0.00 | 0.00 | 14,832,161.50 | |
| 000164 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 4,708.50 | 0.00 | 0.00 | 0.00 | 4,708.50 | 2,782.26 | 8.91 | 0.00 | 0.00 | 2,791.17 | |
| 000165 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 1,301.87 | 0.00 | 0.00 | 0.00 | 1,301.87 | 768.17 | 2.47 | 0.00 | 0.00 | 770.64 | |
| 000166 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 609.75 | 0.00 | 0.00 | 0.00 | 609.75 | 359.98 | 1.15 | 0.00 | 0.00 | 361.13 | |
| 000167 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 2,631,608.33 | 0.00 | 0.00 | 0.00 | 2,631,608.33 | 1,569,112.17 | 4,873.34 | 0.00 | 0.00 | 1,573,985.51 | |
| 000168 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 286,621.49 | 0.00 | 0.00 | 0.00 | 286,621.49 | 167,195.96 | 530.78 | 0.00 | 0.00 | 167,726.74 | |
| 000562 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 19,616.00 | 0.00 | 0.00 | 0.00 | 19,616.00 | 11,483.50 | 37.65 | 0.00 | 0.00 | 11,521.15 | |
| 000576 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 557,352.51 | 0.00 | 0.00 | 0.00 | 557,352.51 | 326,281.12 | 1,069.77 | 0.00 | 0.00 | 327,350.89 | |
| 000581 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 489,462.70 | 0.00 | 0.00 | 0.00 | 489,462.70 | 286,537.59 | 939.46 | 0.00 | 0.00 | 287,477.05 | |
| 000582 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 7,241.85 | 0.00 | 0.00 | 0.00 | 7,241.85 | 4,247.63 | 13.92 | 0.00 | 0.00 | 4,261.55 | |
| 000587 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 13,726.00 | 0.00 | 0.00 | 0.00 | 13,726.00 | 8,024.34 | 26.39 | 0.00 | 0.00 | 8,050.73 | |
| 000604 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 3,480.00 | 0.00 | 0.00 | 0.00 | 3,480.00 | 2,034.52 | 6.69 | 0.00 | 0.00 | 2,041.21 | |
| 000606 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 1,885.00 | 0.00 | 0.00 | 0.00 | 1,885.00 | 1,102.00 | 3.62 | 0.00 | 0.00 | 1,105.62 | |
| 000607 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 1,511.02 | 0.00 | 0.00 | 0.00 | 1,511.02 | 883.37 | 2.90 | 0.00 | 0.00 | 886.27 | |
| 000608 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 2,485.00 | 0.00 | 0.00 | 0.00 | 2,485.00 | 1,452.87 | 4.77 | 0.00 | 0.00 | 1,457.64 | |
| 000609 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 174.51 | 0.00 | 0.00 | 0.00 | 174.51 | 102.09 | 0.33 | 0.00 | 0.00 | 102.42 | |
| 000616 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 22,581.15 | 0.00 | 0.00 | 0.00 | 22,581.15 | 13,201.20 | 43.42 | 0.00 | 0.00 | 13,244.62 | |
| 000617 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 73.64 | 0.00 | 0.00 | 0.00 | 73.64 | 42.93 | 0.14 | 0.00 | 0.00 | 43.07 | |
| 000618 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 489.25 | 0.00 | 0.00 | 0.00 | 489.25 | 285.58 | 0.94 | 0.00 | 0.00 | 286.52 | |
| 000619 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 3,460.90 | 0.00 | 0.00 | 0.00 | 3,460.90 | 2,020.51 | 6.66 | 0.00 | 0.00 | 2,027.17 | |
| 000620 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 4,608.90 | 0.00 | 0.00 | 0.00 | 4,608.90 | 2,699.80 | 8.88 | 0.00 | 0.00 | 2,708.68 | |
| 000675 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 42,886.51 | 0.00 | 0.00 | 0.00 | 42,886.51 | 25,003.34 | 82.79 | 0.00 | 0.00 | 25,086.13 | |
| 000695 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 57,035.75 | 0.00 | 0.00 | 0.00 | 57,035.75 | 33,206.57 | 110.32 | 0.00 | 0.00 | 33,316.89 | |
| 000717 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 25,697.00 | 0.00 | 0.00 | 0.00 | 25,697.00 | 14,960.95 | 49.70 | 0.00 | 0.00 | 15,010.65 | |
| 000727 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 4,143.49 | 0.00 | 0.00 | 0.00 | 4,143.49 | 2,409.00 | 8.03 | 0.00 | 0.00 | 2,417.03 | |
| 000747 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 41,010.65 | 0.00 | 0.00 | 0.00 | 41,010.65 | 23,810.12 | 79.63 | 0.00 | 0.00 | 23,889.75 | |

# NATIONAL RIFLE ASSOCIATION
## Fixed Asset Summary Report
### For the period ended January 31, 2021

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | Beginning Cost | Acquisitions | Trans-In | Disposed/ Trans-Out | Ending Cost | Prior Accum Depr | Curr YTD Expense | Accum Trans-In | Accum Disp/ Trans-Out | Total Accum Depr | T D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1610-000-000000** | | | | | | | | | | | | |
| 000755 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 11,442.48 | 0.00 | 0.00 | 0.00 | 11,442.48 | 6,633.98 | 22.26 | 0.00 | 0.00 | 6,656.24 | |
| 000766 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 18,528.64 | 0.00 | 0.00 | 0.00 | 18,528.64 | 10,727.14 | 36.11 | 0.00 | 0.00 | 10,763.25 | |
| 000774 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 3,659.86 | 0.00 | 0.00 | 0.00 | 3,659.86 | 2,115.91 | 7.14 | 0.00 | 0.00 | 2,123.05 | |
| 000782 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 4,201.22 | 0.00 | 0.00 | 0.00 | 4,201.22 | 2,425.39 | 8.22 | 0.00 | 0.00 | 2,433.61 | |
| 000799 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 51,630.48 | 0.00 | 0.00 | 0.00 | 51,630.48 | 29,662.34 | 101.23 | 0.00 | 0.00 | 29,763.57 | |
| 000810 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 738.32 | 0.00 | 0.00 | 0.00 | 738.32 | 423.64 | 1.45 | 0.00 | 0.00 | 425.09 | |
| 000815 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 23,707.19 | 0.00 | 0.00 | 0.00 | 23,707.19 | 13,580.24 | 46.66 | 0.00 | 0.00 | 13,626.90 | |
| 000818 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 | 464.77 | 1.59 | 0.00 | 0.00 | 466.36 | |
| 000819 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 155.79 | 0.00 | 0.00 | 0.00 | 155.79 | 89.24 | 0.30 | 0.00 | 0.00 | 89.54 | |
| 000820 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 40,588.25 | 0.00 | 0.00 | 0.00 | 40,588.25 | 23,216.19 | 80.05 | 0.00 | 0.00 | 23,296.24 | |
| 000828 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 5,863.79 | 0.00 | 0.00 | 0.00 | 5,863.79 | 3,368.77 | 11.49 | 0.00 | 0.00 | 3,380.26 | |
| 000832 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 7,100.00 | 0.00 | 0.00 | 0.00 | 7,100.00 | 4,027.09 | 14.03 | 0.00 | 0.00 | 4,041.12 | |
| 000835 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 2,003.00 | 0.00 | 0.00 | 0.00 | 2,003.00 | 1,134.46 | 3.96 | 0.00 | 0.00 | 1,138.42 | |
| 000845 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 1,025.15 | 0.00 | 0.00 | 0.00 | 1,025.15 | 579.74 | 2.03 | 0.00 | 0.00 | 581.77 | |
| 000873 | | 2nd Floor Window Replacement | | | | | | | | | | |
| | 000 | 9,631.10 | 0.00 | 0.00 | 0.00 | 9,631.10 | 5,429.59 | 19.18 | 0.00 | 0.00 | 5,448.77 | |
| 000881 | | 2nd Floor Renovations | | | | | | | | | | |
| | 000 | 8,000.68 | 0.00 | 0.00 | 0.00 | 8,000.68 | 4,503.31 | 15.96 | 0.00 | 0.00 | 4,519.27 | |
| 000892 | | Garage Storage Room Circuits | | | | | | | | | | |
| | 000 | 1,252.38 | 0.00 | 0.00 | 0.00 | 1,252.38 | 703.90 | 2.50 | 0.00 | 0.00 | 706.40 | |
| 000902 | | 2nd Floor Vision Glass | | | | | | | | | | |
| | 000 | 9,168.10 | 0.00 | 0.00 | 0.00 | 9,168.10 | 5,144.53 | 18.37 | 0.00 | 0.00 | 5,162.90 | |
| 000909 | | 2nd Floor Demising Wall | | | | | | | | | | |
| | 000 | 1,117.53 | 0.00 | 0.00 | 0.00 | 1,117.53 | 626.12 | 2.24 | 0.00 | 0.00 | 628.36 | |
| 000913 | | Security System & 2nd Floor Public Corridor | | | | | | | | | | |
| | 000 | 8,791.76 | 0.00 | 0.00 | 0.00 | 8,791.76 | 4,917.82 | 17.69 | 0.00 | 0.00 | 4,935.51 | |
| 000915 | | South Door Relocation | | | | | | | | | | |
| | 000 | 6,112.00 | 0.00 | 0.00 | 0.00 | 6,112.00 | 3,418.71 | 12.29 | 0.00 | 0.00 | 3,431.00 | |
| 000946 | | HVAC Controller | | | | | | | | | | |
| | 000 | 1,649.50 | 0.00 | 0.00 | 0.00 | 1,649.50 | 921.26 | 3.32 | 0.00 | 0.00 | 924.58 | |
| 000964 | | Lever Door Handles | | | | | | | | | | |
| | 000 | 610.28 | 0.00 | 0.00 | 0.00 | 610.28 | 340.40 | 1.23 | 0.00 | 0.00 | 341.63 | |
| 000981 | | Secretary's Office & Garage Renovations | | | | | | | | | | |
| | 000 | 17,109.84 | 0.00 | 0.00 | 0.00 | 17,109.84 | 9,524.63 | 34.63 | 0.00 | 0.00 | 9,559.26 | |
| 001001 | | Garage Renovations | | | | | | | | | | |
| | 000 | 1,757.25 | 0.00 | 0.00 | 0.00 | 1,757.25 | 976.58 | 3.56 | 0.00 | 0.00 | 980.14 | |
| 001038 | | Atrium Donor Wall/Garage Renovations | | | | | | | | | | |
| | 000 | 17,140.00 | 0.00 | 0.00 | 0.00 | 17,140.00 | 9,510.64 | 34.83 | 0.00 | 0.00 | 9,545.47 | |

## NATIONAL RIFLE ASSOCIATION
### Fixed Asset Summary Report
### For the period ended January 31, 2021

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | Beginning Cost | Acquisitions | Trans-In | Disposed/ Trans-Out | Ending Cost | Prior Accum Depr | Curr YTD Expense | Accum Trans-In | Accum Disp/ Trans-Out | Total Accum Depr | T D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1610-000000000** | | | | | | | | | | | | |
| 001039 | | Tenant Improvements | | | | | | | | | | |
| | 000 | 214,361.91 | 0.00 | 0.00 | 0.00 | 214,361.91 | 119,522.95 | 433.05 | 0.00 | 0.00 | 119,956.00 | |
| 001089 | | Donor Wall | | | | | | | | | | |
| | 000 | 4,126.55 | 0.00 | 0.00 | 0.00 | 4,126.55 | 2,282.27 | 8.42 | 0.00 | 0.00 | 2,290.69 | |
| 001092 | | Museum Construction | | | | | | | | | | |
| | 000 | 1,554,829.03 | 0.00 | 0.00 | 0.00 | 1,554,829.03 | 859,915.74 | 3,173.12 | 0.00 | 0.00 | 863,088.86 | |
| 001093 | | Museum Construction | | | | | | | | | | |
| | 000 | 334,178.08 | 0.00 | 0.00 | 0.00 | 334,178.08 | 184,820.87 | 681.99 | 0.00 | 0.00 | 185,502.86 | |
| 001094 | | Museum Construction - 1998 | | | | | | | | | | |
| | 000 | 3,036,734.63 | 0.00 | 0.00 | 0.00 | 3,036,734.63 | 1,679,500.14 | 6,197.41 | 0.00 | 0.00 | 1,685,697.55 | |
| 001095 | | Lobby/Store Construction | | | | | | | | | | |
| | 000 | 251,558.32 | 0.00 | 0.00 | 0.00 | 251,558.32 | 139,127.11 | 513.38 | 0.00 | 0.00 | 139,640.49 | |
| 001122 | | Lobby/Store Construction | | | | | | | | | | |
| | 000 | 16,087.32 | 0.00 | 0.00 | 0.00 | 16,087.32 | 8,882.55 | 32.89 | 0.00 | 0.00 | 8,915.44 | |
| 001123 | | Museum Construction | | | | | | | | | | |
| | 000 | 412,051.90 | 0.00 | 0.00 | 0.00 | 412,051.90 | 227,513.25 | 842.64 | 0.00 | 0.00 | 228,355.89 | |
| 001133 | | 3rd Floor Consulting | | | | | | | | | | |
| | 000 | 569.60 | 0.00 | 0.00 | 0.00 | 569.60 | 314.06 | 1.16 | 0.00 | 0.00 | 315.22 | |
| 001134 | | Museum Construction | | | | | | | | | | |
| | 000 | 8,807.60 | 0.00 | 0.00 | 0.00 | 8,807.60 | 4,855.00 | 18.04 | 0.00 | 0.00 | 4,873.04 | |
| 001160 | | 3rd Floor Blueprints | | | | | | | | | | |
| | 000 | 2,986.08 | 0.00 | 0.00 | 0.00 | 2,986.08 | 1,643.29 | 6.13 | 0.00 | 0.00 | 1,649.42 | |
| 001161 | | Museum Construction | | | | | | | | | | |
| | 000 | 544.55 | 0.00 | 0.00 | 0.00 | 544.55 | 299.71 | 1.11 | 0.00 | 0.00 | 300.82 | |
| 001178 | | 3rd Floor Consulting | | | | | | | | | | |
| | 000 | 1,611.12 | 0.00 | 0.00 | 0.00 | 1,611.12 | 885.11 | 3.31 | 0.00 | 0.00 | 888.42 | |
| 001179 | | Lobby/Store Construction | | | | | | | | | | |
| | 000 | 31,754.64 | 0.00 | 0.00 | 0.00 | 31,754.64 | 17,445.56 | 65.33 | 0.00 | 0.00 | 17,510.89 | |
| 001180 | | Museum Construction | | | | | | | | | | |
| | 000 | 236,945.36 | 0.00 | 0.00 | 0.00 | 236,945.36 | 131,800.77 | 493.63 | 0.00 | 0.00 | 132,294.40 | |
| 001196 | | 3rd Floor Prints & Reproductions | | | | | | | | | | |
| | 000 | 1,327.79 | 0.00 | 0.00 | 0.00 | 1,327.79 | 728.18 | 2.73 | 0.00 | 0.00 | 730.91 | |
| 001197 | | NFM Bronze Plaque | | | | | | | | | | |
| | 000 | 644.52 | 0.00 | 0.00 | 0.00 | 644.52 | 353.56 | 1.32 | 0.00 | 0.00 | 354.88 | |
| 001232 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 122,158.19 | 0.00 | 0.00 | 0.00 | 122,158.19 | 66,884.23 | 252.39 | 0.00 | 0.00 | 67,136.62 | |
| 001233 | | Museum Exhibit Construction | | | | | | | | | | |
| | 000 | 9,585.00 | 0.00 | 0.00 | 0.00 | 9,585.00 | 5,248.10 | 19.80 | 0.00 | 0.00 | 5,267.90 | |
| 001237 | | 4th Floor Tenant Improvements | | | | | | | | | | |
| | 000 | 1,800.60 | 0.00 | 0.00 | 0.00 | 1,800.60 | 984.28 | 3.72 | 0.00 | 0.00 | 988.00 | |
| 001365 | | Main Office Entrance Carpeting (2 of 2) & Water Filter | | | | | | | | | | |
| | 000 | 5,889.59 | 0.00 | 0.00 | 0.00 | 5,889.59 | 3,196.92 | 12.29 | 0.00 | 0.00 | 3,209.21 | |
| 001378 | | Main Office Entrance Carpeting (1 of 2) | | | | | | | | | | |
| | 000 | 3,894.59 | 0.00 | 0.00 | 0.00 | 3,894.59 | 2,110.20 | 8.14 | 0.00 | 0.00 | 2,118.34 | |
| 001507 | | Fifth Floor Renovations | | | | | | | | | | |
| | 000 | 13,805.00 | 0.00 | 0.00 | 0.00 | 13,805.00 | 7,399.83 | 29.24 | 0.00 | 0.00 | 7,429.07 | |
| 001508 | | Parking Lot/Garage Renovation | | | | | | | | | | |
| | 000 | 256,542.41 | 0.00 | 0.00 | 0.00 | 256,542.41 | 256,542.41 | 0.00 | 0.00 | 0.00 | 256,542.41 | |
| 001509 | | 5th Floor Tenant Improvements | | | | | | | | | | |
| | 000 | 104,057.40 | 0.00 | 0.00 | 0.00 | 104,057.40 | 104,057.40 | 0.00 | 0.00 | 0.00 | 104,057.40 | |
| 001561 | | Addition (1) & Relocation (2) of Sprinkler Heads | | | | | | | | | | |
| | 000 | 703.87 | 0.00 | 0.00 | 0.00 | 703.87 | 375.21 | 1.50 | 0.00 | 0.00 | 376.71 | |

# NATIONAL RIFLE ASSOCIATION

### Fixed Asset Summary Report
### For the period ended January 31, 2021

**Book = Internal**

**FYE Month = December**

| Sys No | Ext | Beginning Cost | Acquisitions | Trans-In | Disposed/ Trans-Out | Ending Cost | Prior Accum Depr | Curr YTD Expense | Accum Trans-In | Accum Disp/ Trans-Out | Total Accum Depr | T D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1610-000000000** | | | | | | | | | | | | |
| 001566 | | Parking Garage Renovations | | | | | | | | | | |
| | 000 | 814.00 | 0.00 | 0.00 | 0.00 | 814.00 | 814.00 | 0.00 | 0.00 | 0.00 | 814.00 | |
| 001579 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 7,570.00 | 0.00 | 0.00 | 0.00 | 7,570.00 | 4,028.43 | 16.17 | 0.00 | 0.00 | 4,044.60 | |
| 001597 | | Lower Level Computer Room & Division | | | | | | | | | | |
| | 000 | 10,875.05 | 0.00 | 0.00 | 0.00 | 10,875.05 | 5,775.35 | 23.28 | 0.00 | 0.00 | 5,798.63 | |
| 001627 | | Parking Garage | | | | | | | | | | |
| | 000 | 5,832.77 | 0.00 | 0.00 | 0.00 | 5,832.77 | 5,832.77 | 0.00 | 0.00 | 0.00 | 5,832.77 | |
| 001635 | | Levolor Mini Blinds | | | | | | | | | | |
| | 000 | 2,084.38 | 0.00 | 0.00 | 0.00 | 2,084.38 | 2,084.38 | 0.00 | 0.00 | 0.00 | 2,084.38 | |
| 001640 | | Office 6108 Reconfiguring | | | | | | | | | | |
| | 000 | 4,675.00 | 0.00 | 0.00 | 0.00 | 4,675.00 | 2,487.30 | 9.98 | 0.00 | 0.00 | 2,497.28 | |
| 001653 | | Workstation Demo | | | | | | | | | | |
| | 000 | 4,899.00 | 0.00 | 0.00 | 0.00 | 4,899.00 | 2,576.81 | 10.60 | 0.00 | 0.00 | 2,587.41 | |
| 001658 | | Offices 2044 & 2046 Reconfiguring | | | | | | | | | | |
| | 000 | 5,295.00 | 0.00 | 0.00 | 0.00 | 5,295.00 | 2,779.57 | 11.48 | 0.00 | 0.00 | 2,791.05 | |
| 001676 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 61,252.00 | 0.00 | 0.00 | 0.00 | 61,252.00 | 32,090.76 | 133.15 | 0.00 | 0.00 | 32,223.91 | |
| 001700 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 417.02 | 0.00 | 0.00 | 0.00 | 417.02 | 218.00 | 0.90 | 0.00 | 0.00 | 218.90 | |
| 001709 | | Museum Display Wall & Firing Range Exhaust Screen | | | | | | | | | | |
| | 000 | 7,940.00 | 0.00 | 0.00 | 0.00 | 7,940.00 | 4,143.46 | 17.33 | 0.00 | 0.00 | 4,160.79 | |
| 001763 | | 11250 Waples Mill Road | | | | | | | | | | |
| | 000 | 64,131.00 | 0.00 | 0.00 | 0.00 | 64,131.00 | 33,331.29 | 140.63 | 0.00 | 0.00 | 33,471.92 | |
| 001807 | | 3rd Floor SCIF Demolition | | | | | | | | | | |
| | 000 | 35,270.00 | 0.00 | 0.00 | 0.00 | 35,270.00 | 35,270.00 | 0.00 | 0.00 | 0.00 | 35,270.00 | |
| 001808 | | Building Locks | | | | | | | | | | |
| | 000 | 115.00 | 0.00 | 0.00 | 0.00 | 115.00 | 59.59 | 0.25 | 0.00 | 0.00 | 59.84 | |
| 001831 | | Cat-3 & Cat-5 Cable Installation | | | | | | | | | | |
| | 000 | 5,654.89 | 0.00 | 0.00 | 0.00 | 5,654.89 | 2,927.12 | 12.45 | 0.00 | 0.00 | 2,939.57 | |
| 001832 | | 3rd Floor SCIF Ductwork | | | | | | | | | | |
| | 000 | 35,075.00 | 0.00 | 0.00 | 0.00 | 35,075.00 | 35,075.00 | 0.00 | 0.00 | 0.00 | 35,075.00 | |
| 001879 | | Installation of Data Aire Unit | | | | | | | | | | |
| | 000 | 5,388.26 | 0.00 | 0.00 | 0.00 | 5,388.26 | 5,388.26 | 0.00 | 0.00 | 0.00 | 5,388.26 | |
| 001880 | | Publications Remodeling | | | | | | | | | | |
| | 000 | 6,720.00 | 0.00 | 0.00 | 0.00 | 6,720.00 | 3,471.20 | 14.83 | 0.00 | 0.00 | 3,486.03 | |
| 001885 | | Removal of Units for Remodeling | | | | | | | | | | |
| | 000 | 651.06 | 0.00 | 0.00 | 0.00 | 651.06 | 651.06 | 0.00 | 0.00 | 0.00 | 651.06 | |
| 001920 | | Museum Donor Wall | | | | | | | | | | |
| | 000 | 12,664.36 | 0.00 | 0.00 | 0.00 | 12,664.36 | 6,445.19 | 28.26 | 0.00 | 0.00 | 6,473.45 | |
| 001921 | | Security Monitoring Build-out | | | | | | | | | | |
| | 000 | 46,301.71 | 0.00 | 0.00 | 0.00 | 46,301.71 | 46,301.71 | 0.00 | 0.00 | 0.00 | 46,301.71 | |
| 001929 | | 2001 Loading Dock Improvements | | | | | | | | | | |
| | 000 | 15,000.00 | 0.00 | 0.00 | 0.00 | 15,000.00 | 7,634.01 | 33.48 | 0.00 | 0.00 | 7,667.49 | |
| 001959 | | 2002 Suite 210 Tenant Improvements | | | | | | | | | | |
| | 000 | 6,660.00 | 0.00 | 0.00 | 0.00 | 6,660.00 | 3,367.50 | 14.96 | 0.00 | 0.00 | 3,382.46 | |
| 001960 | | 2002 Loading Dock Improvements | | | | | | | | | | |
| | 000 | 3,850.00 | 0.00 | 0.00 | 0.00 | 3,850.00 | 1,946.63 | 8.65 | 0.00 | 0.00 | 1,955.28 | |
| 001961 | | 2002 Suite 6130 & 6144 Improvements | | | | | | | | | | |
| | 000 | 1,850.00 | 0.00 | 0.00 | 0.00 | 1,850.00 | 935.44 | 4.15 | 0.00 | 0.00 | 939.59 | |
| 002045 | | Paving of Parking Lot | | | | | | | | | | |
| | 000 | 52,948.00 | 0.00 | 0.00 | 0.00 | 52,948.00 | 52,948.00 | 0.00 | 0.00 | 0.00 | 52,948.00 | |

# SCHEDULE A/B

# DEPRECIATION EXPENSE REPORT

# NATIONAL RIFLE ASSOCIATION

## Fixed Asset Summary Report
### For the period ended January 31, 2021

**Book = Internal**

**FYE Month = December**

| Sys No | Ext | Beginning Cost | Acquisitions | Trans-In | Disposed/ Trans-Out | Ending Cost | Prior Accum Depr | Curr YTD Expense | Accum Trans-In | Accum Disp/ Trans-Out | Total Accum Depr | T D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Acct No = 1610-000000000** | | | | | | | | | | | | |
| 002051 | | Workstation Knee Walls (suite 4061, 6136, 6141, 6153) | | | | | | | | | | |
| | 000 | 2,600.00 | 0.00 | 0.00 | 0.00 | 2,600.00 | 2,600.00 | 0.00 | 0.00 | 0.00 | 2,600.00 | |
| 002097 | | Elevator/Lobby/Atrium Carpeting | | | | | | | | | | |
| | 000 | 43,275.00 | 0.00 | 0.00 | 0.00 | 43,275.00 | 43,275.00 | 0.00 | 0.00 | 0.00 | 43,275.00 | |
| 002101 | | Publications Build Out | | | | | | | | | | |
| | 000 | 190,371.76 | 0.00 | 0.00 | 0.00 | 190,371.76 | 94,529.52 | 437.63 | 0.00 | 0.00 | 94,967.15 | |
| 002158 | | Wall Cabinets | | | | | | | | | | |
| | 000 | 2,926.00 | 0.00 | 0.00 | 0.00 | 2,926.00 | 2,926.00 | 0.00 | 0.00 | 0.00 | 2,926.00 | |
| 002177 | | Closet/Counter Modifications for Cubes 4065 & 4103 | | | | | | | | | | |
| | 000 | 6,145.00 | 0.00 | 0.00 | 0.00 | 6,145.00 | 3,008.07 | 14.32 | 0.00 | 0.00 | 3,022.39 | |
| 002188 | | Parking Garage Staircase Repair | | | | | | | | | | |
| | 000 | 11,510.00 | 0.00 | 0.00 | 0.00 | 11,510.00 | 5,620.53 | 26.89 | 0.00 | 0.00 | 5,647.42 | |
| 002208 | | Parking Deck Expansion Joints | | | | | | | | | | |
| | 000 | 9,450.00 | 0.00 | 0.00 | 0.00 | 9,450.00 | 9,450.00 | 0.00 | 0.00 | 0.00 | 9,450.00 | |
| 002209 | | Museum Storage Area Renovation | | | | | | | | | | |
| | 000 | 5,585.00 | 0.00 | 0.00 | 0.00 | 5,585.00 | 2,700.36 | 13.17 | 0.00 | 0.00 | 2,713.53 | |
| 002212 | | Front Retaining Wall Resurfacing | | | | | | | | | | |
| | 000 | 5,700.00 | 0.00 | 0.00 | 0.00 | 5,700.00 | 2,748.90 | 13.47 | 0.00 | 0.00 | 2,762.37 | |
| 002260 | | Office Reconfiguration | | | | | | | | | | |
| | 000 | 8,875.00 | 0.00 | 0.00 | 0.00 | 8,875.00 | 4,225.27 | 21.23 | 0.00 | 0.00 | 4,246.50 | |
| 002304 | | Workstation Knee Walls | | | | | | | | | | |
| | 000 | 1,900.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | 1,900.00 | 0.00 | 0.00 | 0.00 | 1,900.00 | |
| 002314 | | Field Ops Offices - Reconfiguration | | | | | | | | | | |
| | 000 | 15,944.00 | 0.00 | 0.00 | 0.00 | 15,944.00 | 7,530.17 | 38.41 | 0.00 | 0.00 | 7,568.58 | |
| 002315 | | Pubs Offices - Reconfiguration | | | | | | | | | | |
| | 000 | 6,550.00 | 0.00 | 0.00 | 0.00 | 6,550.00 | 3,093.53 | 15.78 | 0.00 | 0.00 | 3,109.31 | |
| 002339 | | Fire Strobe Relocation | | | | | | | | | | |
| | 000 | 5,615.00 | 0.00 | 0.00 | 0.00 | 5,615.00 | 2,630.28 | 13.62 | 0.00 | 0.00 | 2,643.90 | |
| 002342 | | Suite 310 Renovations | | | | | | | | | | |
| | 000 | 10,003.19 | 0.00 | 0.00 | 0.00 | 10,003.19 | 10,003.19 | 0.00 | 0.00 | 0.00 | 10,003.19 | |
| 002362 | | Mail Room Wall Resurfacing | | | | | | | | | | |
| | 000 | 6,955.00 | 0.00 | 0.00 | 0.00 | 6,955.00 | 6,955.00 | 0.00 | 0.00 | 0.00 | 6,955.00 | |
| 002373 | | Showcase Security Doors | | | | | | | | | | |
| | 000 | 2,480.00 | 0.00 | 0.00 | 0.00 | 2,480.00 | 2,480.00 | 0.00 | 0.00 | 0.00 | 2,480.00 | |
| 002387 | | Suite 300 Renovations | | | | | | | | | | |
| | 000 | 22,647.00 | 0.00 | 0.00 | 0.00 | 22,647.00 | 22,647.00 | 0.00 | 0.00 | 0.00 | 22,647.00 | |
| 002431 | | Suite 6066 Renovations | | | | | | | | | | |
| | 000 | 7,325.00 | 0.00 | 0.00 | 0.00 | 7,325.00 | 3,354.36 | 18.13 | 0.00 | 0.00 | 3,372.49 | |
| 002432 | | Suite 305 Renovations | | | | | | | | | | |
| | 000 | 12,500.00 | 0.00 | 0.00 | 0.00 | 12,500.00 | 12,500.00 | 0.00 | 0.00 | 0.00 | 12,500.00 | |
| 002442 | | Resurfacing Retaining Walls | | | | | | | | | | |
| | 000 | 6,120.00 | 0.00 | 0.00 | 0.00 | 6,120.00 | 6,120.00 | 0.00 | 0.00 | 0.00 | 6,120.00 | |
| 002448 | | Floor Replacement | | | | | | | | | | |
| | 000 | 2,975.00 | 0.00 | 0.00 | 0.00 | 2,975.00 | 2,975.00 | 0.00 | 0.00 | 0.00 | 2,975.00 | |
| 002464 | | Electrical Buildout - IS | | | | | | | | | | |
| | 000 | 3,400.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | 3,400.00 | 0.00 | 0.00 | 0.00 | 3,400.00 | |
| 002465 | | Architectural Rendering | | | | | | | | | | |
| | 000 | 3,614.87 | 0.00 | 0.00 | 0.00 | 3,614.87 | 3,614.87 | 0.00 | 0.00 | 0.00 | 3,614.87 | |
| 002466 | | 6th Floor Buildout | | | | | | | | | | |
| | 000 | 79,406.52 | 0.00 | 0.00 | 0.00 | 79,406.52 | 35,822.55 | 199.01 | 0.00 | 0.00 | 36,021.56 | |
| 002467 | | 4th Floor Pubs Buildout | | | | | | | | | | |
| | 000 | 122,063.97 | 0.00 | 0.00 | 0.00 | 122,063.97 | 55,066.50 | 305.92 | 0.00 | 0.00 | 55,372.42 | |

*In re National Rifle Association of America*
**Case No. 21-30085-hdh11**

# SCHEDULE A/B

# DEPRECIATION EXPENSE REPORT

## NATIONAL RIFLE ASSOCIATION
### Depreciation Expense Report
### As of January 31, 2021

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000122 | 000 | 02/01/95 | 5,209.91 | P | SLFM | 05 00 | 0.00 | 5,209.91 | 12/31/20 | 5,209.91 | 0.00 | 0.00 | 5,209.91 | |
| 000162 | 002 | 01/01/94 | 24,644,206.70 | R | SLFM | 45 00 | 0.00 | 24,644,206.70 | 12/31/20 | 14,786,524.08 | 45,637.42 | 45,637.42 | 14,832,161.50 | |
| 000164 | 000 | 01/19/95 | 4,708.50 | R | SLFM | 44 00 | 0.00 | 4,708.50 | 12/31/20 | 2,782.26 | 8.91 | 8.91 | 2,791.17 | |
| 000165 | 000 | 02/22/95 | 1,301.87 | R | SLFM | 43 11 | 0.00 | 1,301.87 | 12/31/20 | 768.17 | 2.47 | 2.47 | 770.64 | |
| 000166 | 000 | 02/01/95 | 609.75 | R | SLFM | 43 11 | 0.00 | 609.75 | 12/31/20 | 359.98 | 1.15 | 1.15 | 361.13 | |
| 000167 | 000 | 03/01/94 | 2,631,608.33 | R | SLFM | 45 00 | 0.00 | 2,631,608.33 | 12/31/20 | 1,569,112.17 | 4,873.34 | 4,873.34 | 1,573,985.51 | |
| 000168 | 000 | 10/01/94 | 286,621.49 | R | SLFM | 45 00 | 0.00 | 286,621.49 | 12/31/20 | 167,195.96 | 530.78 | 530.78 | 167,726.74 | |
| 000346 | 001 | 01/01/94 | 22,801.93 | P | SLFM | 10 00 | 0.00 | 22,801.93 | 12/31/20 | 22,801.93 | 0.00 | 0.00 | 22,801.93 | |
| 000347 | 000 | 03/01/94 | 383,419.01 | P | SLFM | 10 00 | 0.00 | 383,419.01 | 12/31/20 | 383,419.01 | 0.00 | 0.00 | 383,419.01 | |
| 000348 | 000 | 06/01/94 | 6,355.22 | P | SLFM | 10 00 | 0.00 | 6,355.22 | 12/31/20 | 6,355.22 | 0.00 | 0.00 | 6,355.22 | |
| 000349 | 002 | 07/01/94 | 260,840.91 | P | SLFM | 10 00 | 0.00 | 260,840.91 | 12/31/20 | 260,840.91 | 0.00 | 0.00 | 260,840.91 | |
| 000350 | 000 | 08/01/94 | 10,950.64 | P | SLFM | 10 00 | 0.00 | 10,950.64 | 12/31/20 | 10,950.64 | 0.00 | 0.00 | 10,950.64 | |
| 000351 | 000 | 09/01/94 | 20,686.82 | P | SLFM | 10 00 | 0.00 | 20,686.82 | 12/31/20 | 20,686.82 | 0.00 | 0.00 | 20,686.82 | |
| 000352 | 000 | 10/01/94 | 15,811.77 | P | SLFM | 10 00 | 0.00 | 15,811.77 | 12/31/20 | 15,811.77 | 0.00 | 0.00 | 15,811.77 | |
| 000353 | 000 | 11/01/94 | 115,345.27 | P | SLFM | 10 00 | 0.00 | 115,345.27 | 12/31/20 | 115,345.27 | 0.00 | 0.00 | 115,345.27 | |
| 000354 | 002 | 12/01/94 | 49,057.92 | P | SLFM | 10 00 | 0.00 | 49,057.92 | 12/31/20 | 49,057.92 | 0.00 | 0.00 | 49,057.92 | |
| 000355 | 000 | 01/01/95 | 51,367.49 | P | SLFM | 10 00 | 0.00 | 51,367.49 | 12/31/20 | 51,367.49 | 0.00 | 0.00 | 51,367.49 | |
| 000418 | 000 | 05/08/95 | 100,000.00 | P | SLFM | 10 00 | 0.00 | 100,000.00 | 12/31/20 | 100,000.00 | 0.00 | 0.00 | 100,000.00 | |
| 000562 | 000 | 08/18/95 | 19,616.00 | R | SLFM | 43 05 | 0.00 | 19,616.00 | 12/31/20 | 11,483.50 | 37.65 | 37.65 | 11,521.15 | |
| 000573 | 001 | 06/29/95 | 32,553.62 | P | SLFM | 10 00 | 0.00 | 32,553.62 | 12/31/20 | 32,553.62 | 0.00 | 0.00 | 32,553.62 | |
| 000574 | 000 | 06/29/95 | 50,000.00 | P | SLFM | 10 00 | 0.00 | 50,000.00 | 12/31/20 | 50,000.00 | 0.00 | 0.00 | 50,000.00 | |
| 000575 | 000 | 06/29/95 | 50,000.00 | P | SLFM | 10 00 | 0.00 | 50,000.00 | 12/31/20 | 50,000.00 | 0.00 | 0.00 | 50,000.00 | |
| 000576 | 000 | 08/30/95 | 557,352.51 | R | SLFM | 43 05 | 0.00 | 557,352.51 | 12/31/20 | 326,281.12 | 1,069.77 | 1,069.77 | 327,350.89 | |
| 000580 | 022 | 05/01/95 | 2,599,512.77 | R | SLFM | 45 00 | 0.00 | 2,599,512.77 | 12/31/20 | 1,482,685.05 | 4,813.91 | 4,813.91 | 1,487,498.96 | |
| 000581 | 000 | 08/01/95 | 489,462.70 | R | SLFM | 43 05 | 0.00 | 489,462.70 | 12/31/20 | 286,537.59 | 939.46 | 939.46 | 287,477.05 | |
| 000582 | 000 | 08/10/95 | 7,241.85 | R | SLFM | 43 04 | 0.00 | 7,241.85 | 12/31/20 | 4,247.63 | 13.92 | 13.92 | 4,261.55 | |
| 000587 | 000 | 09/01/95 | 13,726.00 | R | SLFM | 43 04 | 0.00 | 13,726.00 | 12/31/20 | 8,024.34 | 26.39 | 26.39 | 8,050.73 | |
| 000604 | 000 | 09/01/95 | 3,480.00 | R | SLFM | 43 04 | 0.00 | 3,480.00 | 12/31/20 | 2,034.52 | 6.69 | 6.69 | 2,041.21 | |
| 000606 | 000 | 09/25/95 | 1,885.00 | R | SLFM | 43 04 | 0.00 | 1,885.00 | 12/31/20 | 1,102.00 | 3.62 | 3.62 | 1,105.62 | |
| 000607 | 000 | 09/14/95 | 1,511.02 | R | SLFM | 43 04 | 0.00 | 1,511.02 | 12/31/20 | 883.37 | 2.90 | 2.90 | 886.27 | |
| 000608 | 000 | 09/15/95 | 2,485.00 | R | SLFM | 43 04 | 0.00 | 2,485.00 | 12/31/20 | 1,452.87 | 4.77 | 4.77 | 1,457.64 | |
| 000609 | 000 | 09/01/95 | 174.51 | R | SLFM | 43 04 | 0.00 | 174.51 | 12/31/20 | 102.09 | 0.33 | 0.33 | 102.42 | |
| 000616 | 000 | 09/07/95 | 22,581.15 | R | SLFM | 43 04 | 0.00 | 22,581.15 | 12/31/20 | 13,201.20 | 43.42 | 43.42 | 13,244.62 | |
| 000617 | 000 | 10/12/95 | 73.64 | R | SLFM | 43 03 | 0.00 | 73.64 | 12/31/20 | 42.93 | 0.14 | 0.14 | 43.07 | |
| 000618 | 000 | 10/11/95 | 489.25 | R | SLFM | 43 03 | 0.00 | 489.25 | 12/31/20 | 285.58 | 0.94 | 0.94 | 286.52 | |
| 000619 | 000 | 10/05/95 | 3,460.90 | R | SLFM | 43 03 | 0.00 | 3,460.90 | 12/31/20 | 2,020.51 | 6.66 | 6.66 | 2,027.17 | |
| 000620 | 000 | 10/11/95 | 4,608.90 | R | SLFM | 43 03 | 0.00 | 4,608.90 | 12/31/20 | 2,699.80 | 8.88 | 8.88 | 2,708.68 | |
| 000621 | 000 | 10/16/95 | 691.00 | R | SLFM | 44 07 | 0.00 | 691.00 | 12/31/20 | 391.38 | 1.29 | 1.29 | 392.67 | |
| 000656 | 000 | 09/05/95 | 109,204.51 | P | SLFM | 10 00 | 0.00 | 109,204.51 | 12/31/20 | 109,204.51 | 0.00 | 0.00 | 109,204.51 | |
| 000668 | 000 | 08/17/95 | 3,752.53 | P | SLFM | 05 00 | 0.00 | 3,752.53 | 12/31/20 | 3,752.53 | 0.00 | 0.00 | 3,752.53 | |
| 000673 | 000 | 05/01/95 | 1,657.75 | R | SLFM | 45 00 | 0.00 | 1,657.75 | 12/31/20 | 945.41 | 3.07 | 3.07 | 948.48 | |
| 000675 | 000 | 11/01/95 | 42,886.51 | R | SLFM | 43 02 | 0.00 | 42,886.51 | 12/31/20 | 25,003.34 | 82.79 | 82.79 | 25,086.13 | |
| 000695 | 000 | 12/01/95 | 57,035.75 | R | SLFM | 43 01 | 0.00 | 57,035.75 | 12/31/20 | 33,206.57 | 110.32 | 110.32 | 33,316.89 | |
| 000696 | 000 | 12/01/95 | 3,753.84 | R | SLFM | 44 05 | 0.00 | 3,753.84 | 12/31/20 | 2,120.04 | 7.04 | 7.04 | 2,127.08 | |
| 000717 | 000 | 12/01/95 | 25,697.00 | R | SLFM | 43 01 | 0.00 | 25,697.00 | 12/31/20 | 14,960.95 | 49.70 | 49.70 | 15,010.65 | |
| 000718 | 000 | 01/01/96 | 1,576.00 | R | SLFM | 44 04 | 0.00 | 1,576.00 | 12/31/20 | 888.75 | 2.96 | 2.96 | 891.71 | |
| 000727 | 000 | 01/01/96 | 4,143.49 | R | SLFM | 43 00 | 0.00 | 4,143.49 | 12/31/20 | 2,409.00 | 8.03 | 8.03 | 2,417.03 | |
| 000747 | 000 | 02/01/96 | 41,010.65 | R | SLFM | 42 11 | 0.00 | 41,010.65 | 12/31/20 | 23,810.12 | 79.63 | 79.63 | 23,889.75 | |
| 000748 | 000 | 02/01/96 | 49,991.30 | R | SLFM | 44 03 | 0.00 | 49,991.30 | 12/31/20 | 28,149.60 | 94.14 | 94.14 | 28,243.74 | |
| 000755 | 000 | 03/01/96 | 11,442.48 | R | SLFM | 42 10 | 0.00 | 11,442.48 | 12/31/20 | 6,633.98 | 22.26 | 22.26 | 6,656.24 | |
| 000756 | 000 | 03/01/96 | 21,824.29 | R | SLFM | 44 02 | 0.00 | 21,824.29 | 12/31/20 | 12,271.14 | 41.17 | 41.17 | 12,312.31 | |
| 000759 | 000 | 03/14/96 | 12,967.72 | P | SLFM | 10 00 | 0.00 | 12,967.72 | 12/31/20 | 12,967.72 | 0.00 | 0.00 | 12,967.72 | |
| 000766 | 000 | 04/01/96 | 18,528.64 | R | SLFM | 42 09 | 0.00 | 18,528.64 | 12/31/20 | 10,727.14 | 36.11 | 36.11 | 10,763.25 | |

# NATIONAL RIFLE ASSOCIATION
## Depreciation Expense Report
### As of January 31, 2021

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 000767 | 000 | 04/01/96 | 4,428.13 | R | SLFM | 44 01 | 0.00 | 4,428.13 | 12/31/20 | 2,486.14 | 8.37 | 8.37 | 2,494.51 | |
| 000774 | 000 | 05/01/96 | 3,659.86 | R | SLFM | 42 08 | 0.00 | 3,659.86 | 12/31/20 | 2,115.91 | 7.14 | 7.14 | 2,123.05 | |
| 000782 | 000 | 06/01/96 | 4,201.22 | R | SLFM | 42 07 | 0.00 | 4,201.22 | 12/31/20 | 2,425.39 | 8.22 | 8.22 | 2,433.61 | |
| 000783 | 000 | 06/01/96 | 306.72 | R | SLFM | 44 00 | 0.00 | 306.72 | 12/31/20 | 171.35 | 0.58 | 0.58 | 171.93 | |
| 000798 | 000 | 08/01/96 | 2,848.00 | R | SLFM | 43 11 | 0.00 | 2,848.00 | 12/31/20 | 1,583.42 | 5.40 | 5.40 | 1,588.82 | |
| 000799 | 000 | 08/01/96 | 51,630.48 | R | SLFM | 42 06 | 0.00 | 51,630.48 | 12/31/20 | 29,662.34 | 101.23 | 101.23 | 29,763.57 | |
| 000810 | 000 | 09/01/96 | 738.32 | R | SLFM | 42 05 | 0.00 | 738.32 | 12/31/20 | 423.64 | 1.45 | 1.45 | 425.09 | |
| 000815 | 000 | 10/01/96 | 23,707.19 | R | SLFM | 42 04 | 0.00 | 23,707.19 | 12/31/20 | 13,580.24 | 46.66 | 46.66 | 13,626.90 | |
| 000817 | 000 | 10/08/96 | 10,526.55 | P | SLFM | 05 00 | 0.00 | 10,526.55 | 12/31/20 | 10,526.55 | 0.00 | 0.00 | 10,526.55 | |
| 000818 | 000 | 09/01/96 | 810.00 | R | SLFM | 42 05 | 0.00 | 810.00 | 12/31/20 | 464.77 | 1.59 | 1.59 | 466.36 | |
| 000819 | 000 | 10/01/96 | 155.79 | R | SLFM | 42 04 | 0.00 | 155.79 | 12/31/20 | 89.24 | 0.30 | 0.30 | 89.54 | |
| 000820 | 000 | 11/01/96 | 40,588.25 | R | SLFM | 42 03 | 0.00 | 40,588.25 | 12/31/20 | 23,216.19 | 80.05 | 80.05 | 23,296.24 | |
| 000826 | 000 | 07/15/96 | 2,351.25 | P | SLFM | 10 00 | 0.00 | 2,351.25 | 12/31/20 | 2,351.25 | 0.00 | 0.00 | 2,351.25 | |
| 000827 | 000 | 07/05/96 | 1,922.80 | P | SLFM | 10 00 | 0.00 | 1,922.80 | 12/31/20 | 1,922.80 | 0.00 | 0.00 | 1,922.80 | |
| 000828 | 000 | 08/01/96 | 5,863.79 | R | SLFM | 42 06 | 0.00 | 5,863.79 | 12/31/20 | 3,368.77 | 11.49 | 11.49 | 3,380.26 | |
| 000832 | 000 | 02/01/97 | 7,100.00 | R | SLFM | 42 02 | 0.00 | 7,100.00 | 12/31/20 | 4,027.09 | 14.03 | 14.03 | 4,041.12 | |
| 000835 | 000 | 03/01/97 | 2,003.00 | R | SLFM | 42 01 | 0.00 | 2,003.00 | 12/31/20 | 1,134.46 | 3.96 | 3.96 | 1,138.42 | |
| 000845 | 000 | 04/01/97 | 1,025.15 | R | SLFM | 42 00 | 0.00 | 1,025.15 | 12/31/20 | 579.74 | 2.03 | 2.03 | 581.77 | |
| 000846 | 000 | 04/10/97 | 4,911.08 | R | SLFM | 05 00 | 0.00 | 4,911.08 | 12/31/20 | 4,911.08 | 0.00 | 0.00 | 4,911.08 | |
| 000873 | 000 | 06/01/97 | 9,631.10 | R | SLFM | 41 10 | 0.00 | 9,631.10 | 12/31/20 | 5,429.59 | 19.18 | 19.18 | 5,448.77 | |
| 000881 | 000 | 07/01/97 | 8,000.68 | R | SLFM | 41 09 | 0.00 | 8,000.68 | 12/31/20 | 4,503.31 | 15.96 | 15.96 | 4,519.27 | |
| 000882 | 000 | 07/01/97 | 7,465.49 | P | SLFM | 05 00 | 0.00 | 7,465.49 | 12/31/20 | 7,465.49 | 0.00 | 0.00 | 7,465.49 | |
| 000892 | 000 | 08/01/97 | 1,252.38 | R | SLFM | 41 08 | 0.00 | 1,252.38 | 12/31/20 | 703.90 | 2.50 | 2.50 | 706.40 | |
| 000902 | 000 | 09/01/97 | 9,168.10 | R | SLFM | 41 07 | 0.00 | 9,168.10 | 12/31/20 | 5,144.53 | 18.37 | 18.37 | 5,162.90 | |
| 000909 | 000 | 10/01/97 | 1,117.53 | R | SLFM | 41 06 | 0.00 | 1,117.53 | 12/31/20 | 626.12 | 2.24 | 2.24 | 628.36 | |
| 000913 | 000 | 11/01/97 | 8,791.76 | R | SLFM | 41 05 | 0.00 | 8,791.76 | 12/31/20 | 4,917.82 | 17.69 | 17.69 | 4,935.51 | |
| 000915 | 000 | 11/01/97 | 6,112.00 | R | SLFM | 41 05 | 0.00 | 6,112.00 | 12/31/20 | 3,418.71 | 12.29 | 12.29 | 3,431.00 | |
| 000946 | 000 | 12/01/97 | 1,649.50 | R | SLFM | 41 04 | 0.00 | 1,649.50 | 12/31/20 | 921.26 | 3.32 | 3.32 | 924.58 | |
| 000947 | 000 | 12/01/97 | 5,400.00 | P | SLFM | 05 00 | 0.00 | 5,400.00 | 12/31/20 | 5,400.00 | 0.00 | 0.00 | 5,400.00 | |
| 000952 | 000 | 11/01/97 | 702.93 | P | SLFM | 03 00 | 0.00 | 702.93 | 12/31/20 | 702.93 | 0.00 | 0.00 | 702.93 | |
| 000955 | 000 | 11/01/97 | 500.00 | P | SLFM | 05 00 | 0.00 | 500.00 | 12/31/20 | 500.00 | 0.00 | 0.00 | 500.00 | |
| 000957 | 000 | 11/01/97 | 1,776.50 | P | SLFM | 05 00 | 0.00 | 1,776.50 | 12/31/20 | 1,776.50 | 0.00 | 0.00 | 1,776.50 | |
| 000964 | 000 | 01/01/98 | 610.28 | R | SLFM | 41 03 | 0.00 | 610.28 | 12/31/20 | 340.40 | 1.23 | 1.23 | 341.63 | |
| 000981 | 000 | 01/01/98 | 17,109.84 | R | SLFM | 41 02 | 0.00 | 17,109.84 | 12/31/20 | 9,524.63 | 34.63 | 34.63 | 9,559.26 | |
| 001001 | 000 | 03/01/98 | 1,757.25 | R | SLFM | 41 01 | 0.00 | 1,757.25 | 12/31/20 | 976.58 | 3.56 | 3.56 | 980.14 | |
| 001002 | 000 | 04/01/98 | (1,524.35) | P | SLFM | 05 00 | 0.00 | (1,524.35) | 12/31/20 | (1,524.35) | 0.00 | 0.00 | (1,524.35) | |
| 001038 | 000 | 04/01/98 | 17,140.00 | R | SLFM | 41 00 | 0.00 | 17,140.00 | 12/31/20 | 9,510.64 | 34.83 | 34.83 | 9,545.47 | |
| 001039 | 000 | 01/01/98 | 214,361.91 | R | SLFM | 41 03 | 0.00 | 214,361.91 | 12/31/20 | 119,522.95 | 433.05 | 433.05 | 119,956.00 | |
| 001089 | 000 | 06/01/98 | 4,126.55 | R | SLFM | 40 10 | 0.00 | 4,126.55 | 12/31/20 | 2,282.27 | 8.42 | 8.42 | 2,290.69 | |
| 001092 | 000 | 06/01/98 | 1,554,829.03 | R | SLFM | 40 10 | 0.00 | 1,554,829.03 | 12/31/20 | 859,915.74 | 3,173.12 | 3,173.12 | 863,088.86 | |
| 001093 | 000 | 06/01/98 | 334,178.08 | R | SLFM | 40 10 | 0.00 | 334,178.08 | 12/31/20 | 184,820.87 | 681.99 | 681.99 | 185,502.86 | |
| 001094 | 000 | 06/01/98 | 3,036,734.63 | R | SLFM | 40 10 | 0.00 | 3,036,734.63 | 12/31/20 | 1,679,500.14 | 6,197.41 | 6,197.41 | 1,685,697.55 | |
| 001095 | 000 | 06/01/98 | 251,558.32 | R | SLFM | 40 10 | 0.00 | 251,558.32 | 12/31/20 | 139,127.11 | 513.38 | 513.38 | 139,640.49 | |
| 001122 | 000 | 07/01/98 | 16,087.32 | R | SLFM | 40 09 | 0.00 | 16,087.32 | 12/31/20 | 8,882.55 | 32.89 | 32.89 | 8,915.44 | |
| 001123 | 000 | 07/01/98 | 412,051.90 | R | SLFM | 40 09 | 0.00 | 412,051.90 | 12/31/20 | 227,513.25 | 842.64 | 842.64 | 228,355.89 | |
| 001133 | 000 | 08/01/98 | 569.60 | R | SLFM | 40 08 | 0.00 | 569.60 | 12/31/20 | 314.06 | 1.16 | 1.16 | 315.22 | |
| 001134 | 000 | 08/01/98 | 8,807.60 | R | SLFM | 40 08 | 0.00 | 8,807.60 | 12/31/20 | 4,855.00 | 18.04 | 18.04 | 4,873.04 | |
| 001159 | 000 | 09/01/98 | 15,566.65 | P | SLFM | 10 00 | 0.00 | 15,566.65 | 12/31/20 | 15,566.65 | 0.00 | 0.00 | 15,566.65 | |
| 001160 | 000 | 09/01/98 | 2,986.08 | R | SLFM | 40 07 | 0.00 | 2,986.08 | 12/31/20 | 1,643.29 | 6.13 | 6.13 | 1,649.42 | |
| 001161 | 000 | 09/01/98 | 544.55 | R | SLFM | 40 07 | 0.00 | 544.55 | 12/31/20 | 299.71 | 1.11 | 1.11 | 300.82 | |
| 001178 | 000 | 10/01/98 | 1,611.12 | R | SLFM | 40 06 | 0.00 | 1,611.12 | 12/31/20 | 885.11 | 3.31 | 3.31 | 888.42 | |
| 001179 | 000 | 10/01/98 | 31,754.64 | R | SLFM | 40 06 | 0.00 | 31,754.64 | 12/31/20 | 17,445.56 | 65.33 | 65.33 | 17,510.89 | |
| 001180 | 000 | 10/01/98 | 236,945.36 | R | SLFM | 40 00 | 0.00 | 236,945.36 | 12/31/20 | 131,800.77 | 493.63 | 493.63 | 132,294.40 | |

## NATIONAL RIFLE ASSOCIATION
### Depreciation Expense Report
### As of January 31, 2021

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001196 | 000 | 11/01/98 | 1,327.79 | R | SLFM | 40 05 | 0.00 | 1,327.79 | 12/31/20 | 728.18 | 2.73 | 2.73 | 730.91 | |
| 001197 | 000 | 11/01/98 | 644.52 | R | SLFM | 40 05 | 0.00 | 644.52 | 12/31/20 | 353.56 | 1.32 | 1.32 | 354.88 | |
| 001232 | 000 | 12/01/98 | 122,158.19 | R | SLFM | 40 04 | 0.00 | 122,158.19 | 12/31/20 | 66,884.23 | 252.39 | 252.39 | 67,136.62 | |
| 001233 | 000 | 12/01/98 | 9,585.00 | R | SLFM | 40 04 | 0.00 | 9,585.00 | 12/31/20 | 5,248.10 | 19.80 | 19.80 | 5,267.90 | |
| 001234 | 000 | 12/01/98 | 4,911.50 | P | SLFM | 03 11 | 0.00 | 4,911.50 | 12/31/20 | 4,911.50 | 0.00 | 0.00 | 4,911.50 | |
| 001237 | 000 | 01/01/99 | 1,800.60 | R | SLFM | 40 03 | 0.00 | 1,800.60 | 12/31/20 | 984.28 | 3.72 | 3.72 | 988.00 | |
| 001248 | 000 | 02/01/99 | 1,219.64 | P | SLFM | 10 00 | 0.00 | 1,219.64 | 12/31/20 | 1,219.64 | 0.00 | 0.00 | 1,219.64 | |
| 001249 | 000 | 03/01/99 | 3,153.56 | P | SLFM | 05 00 | 0.00 | 3,153.56 | 12/31/20 | 3,153.56 | 0.00 | 0.00 | 3,153.56 | |
| 001307 | 000 | 04/01/99 | 6,343.15 | P | SLFM | 05 00 | 0.00 | 6,343.15 | 12/31/20 | 6,343.15 | 0.00 | 0.00 | 6,343.15 | |
| 001330 | 000 | 04/01/99 | 17,480.18 | P | SLFM | 05 00 | 0.00 | 17,480.18 | 12/31/20 | 17,480.18 | 0.00 | 0.00 | 17,480.18 | |
| 001356 | 000 | 05/01/00 | 2,679.63 | P | SLFM | 05 00 | 0.00 | 2,679.63 | 12/31/20 | 2,679.63 | 0.00 | 0.00 | 2,679.63 | |
| 001365 | 000 | 05/01/99 | 5,889.59 | P | SLFM | 39 11 | 0.00 | 5,889.59 | 12/31/20 | 3,196.92 | 12.29 | 12.29 | 3,209.21 | |
| 001366 | 000 | 05/01/99 | 1,554.42 | P | SLFM | 05 00 | 0.00 | 1,554.42 | 12/31/20 | 1,554.42 | 0.00 | 0.00 | 1,554.42 | |
| 001374 | 000 | 06/01/99 | 2,259.62 | P | SLFM | 10 00 | 0.00 | 2,259.62 | 12/31/20 | 2,259.62 | 0.00 | 0.00 | 2,259.62 | |
| 001375 | 000 | 06/01/99 | 1,506.89 | P | SLFM | 05 00 | 0.00 | 1,506.89 | 12/31/20 | 1,506.89 | 0.00 | 0.00 | 1,506.89 | |
| 001378 | 000 | 06/01/99 | 3,894.59 | R | SLFM | 39 10 | 0.00 | 3,894.59 | 12/31/20 | 2,110.20 | 8.14 | 8.14 | 2,118.34 | |
| 001507 | 000 | 12/01/99 | 13,805.00 | R | SLFM | 39 04 | 0.00 | 13,805.00 | 12/31/20 | 7,399.83 | 29.24 | 29.24 | 7,429.07 | |
| 001508 | 000 | 12/01/99 | 256,542.41 | R | SLFM | 10 00 | 0.00 | 256,542.41 | 12/31/20 | 256,542.41 | 0.00 | 0.00 | 256,542.41 | |
| 001509 | 000 | 12/01/99 | 104,057.40 | R | SLFM | 07 00 | 0.00 | 104,057.40 | 12/31/20 | 104,057.40 | 0.00 | 0.00 | 104,057.40 | |
| 001524 | 000 | 02/01/00 | 13,782.11 | P | SLFM | 05 00 | 0.00 | 13,782.11 | 12/31/20 | 13,782.11 | 0.00 | 0.00 | 13,782.11 | |
| 001525 | 000 | 02/01/00 | 2,326.17 | P | SLFM | 05 00 | 0.00 | 2,326.17 | 12/31/20 | 2,326.17 | 0.00 | 0.00 | 2,326.17 | |
| 001526 | 000 | 02/01/00 | 1,311.48 | P | SLFM | 05 00 | 0.00 | 1,311.48 | 12/31/20 | 1,311.48 | 0.00 | 0.00 | 1,311.48 | |
| 001561 | 000 | 03/01/00 | 703.87 | R | SLFM | 39 01 | 0.00 | 703.87 | 12/31/20 | 375.21 | 1.50 | 1.50 | 376.71 | |
| 001565 | 000 | 03/01/00 | 616.55 | P | SLFM | 05 00 | 0.00 | 616.55 | 12/31/20 | 616.55 | 0.00 | 0.00 | 616.55 | |
| 001566 | 000 | 03/01/00 | 814.00 | P | SLFM | 10 00 | 0.00 | 814.00 | 12/31/20 | 814.00 | 0.00 | 0.00 | 814.00 | |
| 001579 | 000 | 04/01/00 | 7,570.00 | R | SLFM | 39 00 | 0.00 | 7,570.00 | 12/31/20 | 4,028.43 | 16.17 | 16.17 | 4,044.60 | |
| 001595 | 000 | 08/01/00 | 5,325.00 | P | SLFM | 05 00 | 0.00 | 5,325.00 | 12/31/20 | 5,325.00 | 0.00 | 0.00 | 5,325.00 | |
| 001597 | 000 | 05/01/00 | 10,875.05 | P | SLFM | 38 11 | 0.00 | 10,875.05 | 12/31/20 | 5,775.35 | 23.28 | 23.28 | 5,798.63 | |
| 001601 | 000 | 07/01/00 | 9,667.28 | P | SLFM | 05 00 | 0.00 | 9,667.28 | 12/31/20 | 9,667.28 | 0.00 | 0.00 | 9,667.28 | |
| 001609 | 000 | 07/01/00 | 5,646.00 | P | SLFM | 05 00 | 0.00 | 5,646.00 | 12/31/20 | 5,646.00 | 0.00 | 0.00 | 5,646.00 | |
| 001627 | 000 | 08/01/00 | 5,832.77 | P | SLFM | 09 04 | 0.00 | 5,832.77 | 12/31/20 | 5,832.77 | 0.00 | 0.00 | 5,832.77 | |
| 001635 | 000 | 09/01/00 | 2,084.38 | P | SLFM | 04 00 | 0.00 | 2,084.38 | 12/31/20 | 2,084.38 | 0.00 | 0.00 | 2,084.38 | |
| 001636 | 000 | 09/01/00 | 6,012.30 | P | SLFM | 05 00 | 0.00 | 6,012.30 | 12/31/20 | 6,012.30 | 0.00 | 0.00 | 6,012.30 | |
| 001640 | 000 | 04/01/00 | 4,675.00 | P | SLFM | 39 00 | 0.00 | 4,675.00 | 12/31/20 | 2,487.30 | 9.98 | 9.98 | 2,497.28 | |
| 001651 | 000 | 10/01/00 | 1,150.78 | P | SLFM | 05 00 | 0.00 | 1,150.78 | 12/31/20 | 1,150.78 | 0.00 | 0.00 | 1,150.78 | |
| 001653 | 000 | 10/01/00 | 4,899.00 | P | SLFM | 38 06 | 0.00 | 4,899.00 | 12/31/20 | 2,576.81 | 10.60 | 10.60 | 2,587.41 | |
| 001658 | 000 | 11/01/00 | 5,295.00 | P | SLFM | 38 05 | 0.00 | 5,295.00 | 12/31/20 | 2,779.57 | 11.48 | 11.48 | 2,791.05 | |
| 001676 | 000 | 12/01/00 | 61,252.00 | P | SLFM | 38 04 | 0.00 | 61,252.00 | 12/31/20 | 32,090.76 | 133.15 | 133.15 | 32,223.91 | |
| 001685 | 000 | 12/01/00 | 1,802.64 | P | SLFM | 05 00 | 0.00 | 1,802.64 | 12/31/20 | 1,802.64 | 0.00 | 0.00 | 1,802.64 | |
| 001686 | 000 | 12/01/00 | 2,691.92 | P | SLFM | 05 00 | 0.00 | 2,691.92 | 12/31/20 | 2,691.92 | 0.00 | 0.00 | 2,691.92 | |
| 001690 | 000 | 12/01/00 | 1,777.00 | P | SLFM | 05 00 | 0.00 | 1,777.00 | 12/31/20 | 1,777.00 | 0.00 | 0.00 | 1,777.00 | |
| 001691 | 000 | 12/01/00 | 14,580.00 | P | SLFM | 05 00 | 0.00 | 14,580.00 | 12/31/20 | 14,580.00 | 0.00 | 0.00 | 14,580.00 | |
| 001700 | 000 | 01/01/01 | 417.02 | P | SLFM | 38 03 | 0.00 | 417.02 | 12/31/20 | 218.00 | 0.90 | 0.90 | 218.90 | |
| 001708 | 000 | 02/01/01 | 224.12 | P | SLFM | 05 00 | 0.00 | 224.12 | 12/31/20 | 224.12 | 0.00 | 0.00 | 224.12 | |
| 001709 | 000 | 02/01/01 | 7,940.00 | P | SLFM | 38 02 | 0.00 | 7,940.00 | 12/31/20 | 4,143.46 | 17.33 | 17.33 | 4,160.79 | |
| 001763 | 000 | 04/01/01 | 64,131.00 | P | SLFM | 38 00 | 0.00 | 64,131.00 | 12/31/20 | 33,331.29 | 140.63 | 140.63 | 33,471.92 | |
| 001784 | 000 | 04/01/01 | 4,807.86 | P | SLFM | 05 00 | 0.00 | 4,807.86 | 12/31/20 | 4,807.86 | 0.00 | 0.00 | 4,807.86 | |
| 001794 | 000 | 05/01/01 | 28,686.59 | P | SLFM | 05 00 | 0.00 | 28,686.59 | 12/31/20 | 28,686.59 | 0.00 | 0.00 | 28,686.59 | |
| 001795 | 000 | 05/01/01 | 4,304.50 | P | SLFM | 05 00 | 0.00 | 4,304.50 | 12/31/20 | 4,304.50 | 0.00 | 0.00 | 4,304.50 | |
| 001807 | 000 | 05/01/01 | 35,270.00 | P | SLFM | 04 00 | 0.00 | 35,270.00 | 12/31/20 | 35,270.00 | 0.00 | 0.00 | 35,270.00 | |
| 001808 | 000 | 05/01/01 | 115.00 | P | SLFM | 37 11 | 0.00 | 115.00 | 12/31/20 | 59.59 | 0.25 | 0.25 | 59.84 | |
| 001815 | 000 | 06/01/01 | 3,431.29 | P | SLFM | 05 00 | 0.00 | 3,431.29 | 12/31/20 | 3,431.29 | 0.00 | 0.00 | 3,431.29 | |
| 001821 | 000 | 06/01/01 | 4,657.86 | P | SLFM | 05 00 | 0.00 | 4,657.86 | 12/31/20 | 4,657.86 | 0.00 | 0.00 | 4,657.86 | |

# NATIONAL RIFLE ASSOCIATION
## Depreciation Expense Report
### As of January 31, 2021

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 001831 | 000 | 06/01/01 | 5,654.89 | P | SLFM | 37 10 | 0.00 | 5,654.89 | 12/31/20 | 2,927.12 | 12.45 | 12.45 | 2,939.57 | |
| 001832 | 000 | 06/01/01 | 35,075.00 | P | SLFM | 03 11 | 0.00 | 35,075.00 | 12/31/20 | 35,075.00 | 0.00 | 0.00 | 35,075.00 | |
| 001847 | 000 | 07/01/01 | 12,038.92 | P | SLFM | 10 00 | 0.00 | 12,038.92 | 12/31/20 | 12,038.92 | 0.00 | 0.00 | 12,038.92 | |
| 001848 | 000 | 07/01/01 | 1,842.34 | P | SLFM | 05 00 | 0.00 | 1,842.34 | 12/31/20 | 1,842.34 | 0.00 | 0.00 | 1,842.34 | |
| 001855 | 000 | 07/01/01 | 3,869.00 | P | SLFM | 10 00 | 0.00 | 3,869.00 | 12/31/20 | 3,869.00 | 0.00 | 0.00 | 3,869.00 | |
| 001879 | 000 | 07/01/01 | 5,388.26 | P | SLFM | 03 10 | 0.00 | 5,388.26 | 12/31/20 | 5,388.26 | 0.00 | 0.00 | 5,388.26 | |
| 001880 | 000 | 07/01/01 | 6,720.00 | P | SLFM | 37 09 | 0.00 | 6,720.00 | 12/31/20 | 3,471.20 | 14.83 | 14.83 | 3,486.03 | |
| 001883 | 000 | 08/01/01 | 2,535.28 | P | SLFM | 05 00 | 0.00 | 2,535.28 | 12/31/20 | 2,535.28 | 0.00 | 0.00 | 2,535.28 | |
| 001884 | 000 | 08/01/01 | 10,000.00 | P | SLFM | 05 00 | 0.00 | 10,000.00 | 12/31/20 | 10,000.00 | 0.00 | 0.00 | 10,000.00 | |
| 001885 | 000 | 08/01/01 | 651.06 | P | SLFM | 03 11 | 0.00 | 651.06 | 12/31/20 | 651.06 | 0.00 | 0.00 | 651.06 | |
| 001891 | 000 | 09/01/01 | 2,251.86 | P | SLFM | 05 00 | 0.00 | 2,251.86 | 12/31/20 | 2,251.86 | 0.00 | 0.00 | 2,251.86 | |
| 001892 | 000 | 09/01/01 | 2,706.54 | P | SLFM | 05 00 | 0.00 | 2,706.54 | 12/31/20 | 2,706.54 | 0.00 | 0.00 | 2,706.54 | |
| 001893 | 000 | 09/01/01 | 2,706.54 | P | SLFM | 05 00 | 0.00 | 2,706.54 | 12/31/20 | 2,706.54 | 0.00 | 0.00 | 2,706.54 | |
| 001895 | 000 | 09/01/01 | 1,254.00 | P | SLFM | 05 00 | 0.00 | 1,254.00 | 12/31/20 | 1,254.00 | 0.00 | 0.00 | 1,254.00 | |
| 001920 | 000 | 12/16/01 | 12,664.36 | P | SLMM | 37 04 | 0.00 | 12,664.36 | 12/31/20 | 6,445.19 | 28.26 | 28.26 | 6,473.45 | |
| 001921 | 000 | 12/16/01 | 46,301.71 | P | SLMM | 03 05 | 0.00 | 46,301.71 | 12/31/20 | 46,301.71 | 0.00 | 0.00 | 46,301.71 | |
| 001929 | 000 | 12/16/01 | 15,000.00 | P | SLMM | 37 04 | 0.00 | 15,000.00 | 12/31/20 | 7,634.01 | 33.48 | 33.48 | 7,667.49 | |
| 001930 | 000 | 12/01/01 | 6,707.86 | P | SLMM | 05 00 | 0.00 | 6,707.86 | 12/31/20 | 6,707.86 | 0.00 | 0.00 | 6,707.86 | |
| 001934 | 000 | 01/01/02 | 41,636.49 | P | SLFM | 05 00 | 0.00 | 41,636.49 | 12/31/20 | 41,636.49 | 0.00 | 0.00 | 41,636.49 | |
| 001936 | 000 | 02/16/02 | 10,899.76 | P | SLMM | 10 00 | 0.00 | 10,899.76 | 12/31/20 | 10,899.76 | 0.00 | 0.00 | 10,899.76 | |
| 001959 | 000 | 03/16/02 | 6,660.00 | P | SLMM | 37 01 | 0.00 | 6,660.00 | 12/31/20 | 3,367.50 | 14.96 | 14.96 | 3,382.46 | |
| 001960 | 000 | 03/16/02 | 3,850.00 | P | SLMM | 37 01 | 0.00 | 3,850.00 | 12/31/20 | 1,946.63 | 8.65 | 8.65 | 1,955.28 | |
| 001961 | 000 | 03/16/02 | 1,850.00 | P | SLMM | 37 01 | 0.00 | 1,850.00 | 12/31/20 | 935.44 | 4.15 | 4.15 | 939.59 | |
| 002014 | 000 | 05/16/02 | 1,671.05 | P | SLMM | 02 00 | 0.00 | 1,671.05 | 12/31/20 | 1,671.05 | 0.00 | 0.00 | 1,671.05 | |
| 002015 | 000 | 05/16/02 | 1,567.50 | P | SLMM | 02 00 | 0.00 | 1,567.50 | 12/31/20 | 1,567.50 | 0.00 | 0.00 | 1,567.50 | |
| 002016 | 000 | 05/16/02 | 1,413.00 | P | SLMM | 02 00 | 0.00 | 1,413.00 | 12/31/20 | 1,413.00 | 0.00 | 0.00 | 1,413.00 | |
| 002027 | 000 | 05/16/02 | 4,126.57 | P | SLMM | 05 00 | 0.00 | 4,126.57 | 12/31/20 | 4,126.57 | 0.00 | 0.00 | 4,126.57 | |
| 002031 | 000 | 06/16/02 | 6,070.30 | P | SLMM | 05 00 | 0.00 | 6,070.30 | 12/31/20 | 6,070.30 | 0.00 | 0.00 | 6,070.30 | |
| 002045 | 000 | 08/16/02 | 52,948.00 | P | SLMM | 10 00 | 0.00 | 52,948.00 | 12/31/20 | 52,948.00 | 0.00 | 0.00 | 52,948.00 | |
| 002051 | 000 | 09/16/02 | 2,600.00 | P | SLMM | 10 00 | 0.00 | 2,600.00 | 12/31/20 | 2,600.00 | 0.00 | 0.00 | 2,600.00 | |
| 002059 | 000 | 10/16/02 | 146,591.46 | P | SLMM | 05 00 | 0.00 | 146,591.46 | 12/31/20 | 146,591.46 | 0.00 | 0.00 | 146,591.46 | |
| 002060 | 000 | 10/16/02 | 2,158.96 | P | SLMM | 05 00 | 0.00 | 2,158.96 | 12/31/20 | 2,158.96 | 0.00 | 0.00 | 2,158.96 | |
| 002061 | 000 | 10/16/02 | 4,312.80 | P | SLMM | 05 00 | 0.00 | 4,312.80 | 12/31/20 | 4,312.80 | 0.00 | 0.00 | 4,312.80 | |
| 002078 | 000 | 11/16/02 | 2,789.16 | P | SLMM | 02 00 | 0.00 | 2,789.16 | 12/31/20 | 2,789.16 | 0.00 | 0.00 | 2,789.16 | |
| 002087 | 000 | 12/16/02 | 22,000.00 | P | SLMM | 05 00 | 0.00 | 22,000.00 | 12/31/20 | 22,000.00 | 0.00 | 0.00 | 22,000.00 | |
| 002088 | 000 | 12/16/02 | 15,000.00 | P | SLMM | 05 00 | 0.00 | 15,000.00 | 12/31/20 | 15,000.00 | 0.00 | 0.00 | 15,000.00 | |
| 002089 | 000 | 12/16/02 | 1,644.37 | P | SLMM | 03 00 | 0.00 | 1,644.37 | 12/31/20 | 1,644.37 | 0.00 | 0.00 | 1,644.37 | |
| 002090 | 000 | 12/16/02 | 1,644.37 | P | SLMM | 03 00 | 0.00 | 1,644.37 | 12/31/20 | 1,644.37 | 0.00 | 0.00 | 1,644.37 | |
| 002097 | 000 | 12/16/02 | 43,275.00 | P | SLMM | 10 00 | 0.00 | 43,275.00 | 12/31/20 | 43,275.00 | 0.00 | 0.00 | 43,275.00 | |
| 002101 | 000 | 12/16/02 | 190,371.76 | P | SLMM | 36 03 | 0.00 | 190,371.76 | 12/31/20 | 94,529.52 | 437.63 | 437.63 | 94,967.15 | |
| 002132 | 000 | 02/16/03 | 38,132.21 | P | SLMM | 05 00 | 0.00 | 38,132.21 | 12/31/20 | 38,132.21 | 0.00 | 0.00 | 38,132.21 | |
| 002155 | 000 | 04/16/03 | 88,918.28 | P | SLMM | 05 00 | 0.00 | 88,918.28 | 12/31/20 | 88,918.28 | 0.00 | 0.00 | 88,918.28 | |
| 002158 | 000 | 04/16/03 | 2,926.00 | P | SLMM | 10 00 | 0.00 | 2,926.00 | 12/31/20 | 2,926.00 | 0.00 | 0.00 | 2,926.00 | |
| 002177 | 000 | 06/16/03 | 6,145.00 | P | SLMM | 35 09 | 0.00 | 6,145.00 | 12/31/20 | 3,008.07 | 14.32 | 14.32 | 3,022.39 | |
| 002186 | 000 | 07/16/03 | 10,318.21 | P | SLMM | 05 00 | 0.00 | 10,318.21 | 12/31/20 | 10,318.21 | 0.00 | 0.00 | 10,318.21 | |
| 002187 | 000 | 07/16/03 | 7,602.38 | P | SLMM | 05 00 | 0.00 | 7,602.38 | 12/31/20 | 7,602.38 | 0.00 | 0.00 | 7,602.38 | |
| 002188 | 000 | 07/16/03 | 11,510.00 | P | SLMM | 35 08 | 0.00 | 11,510.00 | 12/31/20 | 5,620.53 | 26.89 | 26.89 | 5,647.42 | |
| 002193 | 000 | 08/16/03 | 2,015.00 | P | SLMM | 05 00 | 0.00 | 2,015.00 | 12/31/20 | 2,015.00 | 0.00 | 0.00 | 2,015.00 | |
| 002194 | 000 | 08/16/03 | 7,457.00 | P | SLMM | 10 00 | 0.00 | 7,457.00 | 12/31/20 | 7,457.00 | 0.00 | 0.00 | 7,457.00 | |
| 002195 | 000 | 08/16/03 | 8,782.36 | P | SLMM | 05 00 | 0.00 | 8,782.36 | 12/31/20 | 8,782.36 | 0.00 | 0.00 | 8,782.36 | |
| 002196 | 000 | 09/16/03 | 16,671.93 | P | SLMM | 03 00 | 0.00 | 16,671.93 | 12/31/20 | 16,671.93 | 0.00 | 0.00 | 16,671.93 | |
| 002208 | 000 | 11/16/03 | 9,450.00 | P | SLMM | 05 00 | 0.00 | 9,450.00 | 12/31/20 | 9,450.00 | 0.00 | 0.00 | 9,450.00 | |
| 002209 | 000 | 11/16/03 | 5,585.00 | P | SLMM | 35 04 | 0.00 | 5,585.00 | 12/31/20 | 2,700.36 | 13.17 | 13.17 | 2,713.53 | |

# NATIONAL RIFLE ASSOCIATION

### Depreciation Expense Report
### As of January 31, 2021

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002212 | 000 | 12/16/03 | 5,700.00 | P | SLMM | 35 03 | 0.00 | 5,700.00 | 12/31/20 | 2,748.90 | 13.47 | 13.47 | 2,762.37 | |
| 002226 | 000 | 02/16/04 | 2,894.65 | P | SLMM | 03 00 | 0.00 | 2,894.65 | 12/31/20 | 2,894.65 | 0.00 | 0.00 | 2,894.65 | |
| 002260 | 000 | 05/16/04 | 8,875.00 | P | SLMM | 34 10 | 0.00 | 8,875.00 | 12/31/20 | 4,225.27 | 21.23 | 21.23 | 4,246.50 | |
| 002261 | 000 | 05/16/04 | 2,250.00 | P | SLMM | 10 00 | 0.00 | 2,250.00 | 12/31/20 | 2,250.00 | 0.00 | 0.00 | 2,250.00 | |
| 002296 | 000 | 06/16/04 | 2,000.81 | P | SLMM | 05 00 | 0.00 | 2,000.81 | 12/31/20 | 2,000.81 | 0.00 | 0.00 | 2,000.81 | |
| 002304 | 000 | 06/16/04 | 1,900.00 | P | SLMM | 10 00 | 0.00 | 1,900.00 | 12/31/20 | 1,900.00 | 0.00 | 0.00 | 1,900.00 | |
| 002306 | 000 | 08/16/04 | 4,250.00 | P | SLMM | 05 00 | 0.00 | 4,250.00 | 12/31/20 | 4,250.00 | 0.00 | 0.00 | 4,250.00 | |
| 002314 | 000 | 08/16/04 | 15,944.00 | P | SLMM | 34 07 | 0.00 | 15,944.00 | 12/31/20 | 7,530.17 | 38.41 | 38.41 | 7,568.58 | |
| 002315 | 000 | 08/16/04 | 6,550.00 | P | SLMM | 34 07 | 0.00 | 6,550.00 | 12/31/20 | 3,093.53 | 15.78 | 15.78 | 3,109.31 | |
| 002339 | 000 | 11/16/04 | 5,615.00 | P | SLMM | 34 04 | 0.00 | 5,615.00 | 12/31/20 | 2,630.28 | 13.62 | 13.62 | 2,643.90 | |
| 002342 | 000 | 11/16/04 | 10,003.19 | P | SLMM | 05 00 | 0.00 | 10,003.19 | 12/31/20 | 10,003.19 | 0.00 | 0.00 | 10,003.19 | |
| 002343 | 000 | 12/16/04 | 5,474.04 | P | SLMM | 10 00 | 0.00 | 5,474.04 | 12/31/20 | 5,474.04 | 0.00 | 0.00 | 5,474.04 | |
| 002356 | 000 | 12/16/04 | 4,231.04 | P | SLMM | 03 00 | 0.00 | 4,231.04 | 12/31/20 | 4,231.04 | 0.00 | 0.00 | 4,231.04 | |
| 002360 | 000 | 12/16/04 | 16,069.00 | P | SLMM | 05 00 | 0.00 | 16,069.00 | 12/31/20 | 16,069.00 | 0.00 | 0.00 | 16,069.00 | |
| 002361 | 000 | 12/16/04 | 23,421.20 | P | SLMM | 05 00 | 0.00 | 23,421.20 | 12/31/20 | 23,421.20 | 0.00 | 0.00 | 23,421.20 | |
| 002362 | 000 | 12/16/04 | 6,955.00 | P | SLMM | 10 00 | 0.00 | 6,955.00 | 12/31/20 | 6,955.00 | 0.00 | 0.00 | 6,955.00 | |
| 002364 | 000 | 12/16/04 | 3,025.37 | P | SLMM | 10 00 | 0.00 | 3,025.37 | 12/31/20 | 3,025.37 | 0.00 | 0.00 | 3,025.37 | |
| 002373 | 000 | 02/16/05 | 2,480.00 | P | SLMM | 05 00 | 0.00 | 2,480.00 | 12/31/20 | 2,480.00 | 0.00 | 0.00 | 2,480.00 | |
| 002386 | 000 | 03/16/05 | 11,774.85 | P | SLMM | 05 00 | 0.00 | 11,774.85 | 12/31/20 | 11,774.85 | 0.00 | 0.00 | 11,774.85 | |
| 002387 | 000 | 03/16/05 | 22,647.00 | P | SLMM | 05 08 | 0.00 | 22,647.00 | 12/31/20 | 22,647.00 | 0.00 | 0.00 | 22,647.00 | |
| 002388 | 000 | 04/16/05 | 10,967.30 | P | SLMM | 05 00 | 0.00 | 10,967.30 | 12/31/20 | 10,967.30 | 0.00 | 0.00 | 10,967.30 | |
| 002389 | 000 | 04/16/05 | 3,880.00 | P | SLMM | 05 00 | 0.00 | 3,880.00 | 12/31/20 | 3,880.00 | 0.00 | 0.00 | 3,880.00 | |
| 002405 | 000 | 04/16/05 | 3,024.00 | P | SLMM | 05 00 | 0.00 | 3,024.00 | 12/31/20 | 3,024.00 | 0.00 | 0.00 | 3,024.00 | |
| 002420 | 000 | 06/16/05 | 2,006.85 | P | SLMM | 05 00 | 0.00 | 2,006.85 | 12/31/20 | 2,006.85 | 0.00 | 0.00 | 2,006.85 | |
| 002431 | 000 | 07/16/05 | 7,325.00 | P | SLMM | 33 08 | 0.00 | 7,325.00 | 12/31/20 | 3,354.36 | 18.13 | 18.13 | 3,372.49 | |
| 002432 | 000 | 08/16/05 | 12,500.00 | P | SLMM | 02 11 | 0.00 | 12,500.00 | 12/31/20 | 12,500.00 | 0.00 | 0.00 | 12,500.00 | |
| 002441 | 000 | 09/16/05 | 65,468.29 | P | SLMM | 10 00 | 0.00 | 65,468.29 | 12/31/20 | 65,468.29 | 0.00 | 0.00 | 65,468.29 | |
| 002442 | 000 | 09/16/05 | 6,120.00 | P | SLMM | 10 00 | 0.00 | 6,120.00 | 12/31/20 | 6,120.00 | 0.00 | 0.00 | 6,120.00 | |
| 002448 | 000 | 10/16/05 | 2,975.00 | P | SLMM | 10 00 | 0.00 | 2,975.00 | 12/31/20 | 2,975.00 | 0.00 | 0.00 | 2,975.00 | |
| 002464 | 000 | 12/16/05 | 3,400.00 | P | SLMM | 10 00 | 0.00 | 3,400.00 | 12/31/20 | 3,400.00 | 0.00 | 0.00 | 3,400.00 | |
| 002465 | 000 | 12/16/05 | 3,614.87 | P | SLMM | 05 00 | 0.00 | 3,614.87 | 12/31/20 | 3,614.87 | 0.00 | 0.00 | 3,614.87 | |
| 002466 | 000 | 12/16/05 | 79,406.52 | P | SLMM | 33 03 | 0.00 | 79,406.52 | 12/31/20 | 35,822.55 | 199.01 | 199.01 | 36,021.56 | |
| 002467 | 000 | 12/16/05 | 122,063.97 | P | SLMM | 33 03 | 0.00 | 122,063.97 | 12/31/20 | 55,066.50 | 305.92 | 305.92 | 55,372.42 | |
| 002468 | 000 | 12/16/05 | 11,294.38 | P | SLMM | 05 00 | 0.00 | 11,294.38 | 12/31/20 | 11,294.38 | 0.00 | 0.00 | 11,294.38 | |
| 002492 | 000 | 12/16/05 | 355,436.76 | P | SLMM | 07 00 | 0.00 | 355,436.76 | 12/31/20 | 355,436.76 | 0.00 | 0.00 | 355,436.76 | |
| 002497 | 000 | 03/16/06 | 1,775.00 | P | SLMM | 33 00 | 0.00 | 1,775.00 | 12/31/20 | 793.40 | 4.48 | 4.48 | 797.88 | |
| 002516 | 000 | 04/16/06 | 30,196.00 | P | SLMM | 04 07 | 0.00 | 30,196.00 | 12/31/20 | 30,196.00 | 0.00 | 0.00 | 30,196.00 | |
| 002523 | 000 | 05/16/06 | 1,439.37 | P | SLMM | 03 00 | 0.00 | 1,439.37 | 12/31/20 | 1,439.37 | 0.00 | 0.00 | 1,439.37 | |
| 002525 | 000 | 05/16/06 | 14,481.26 | P | SLMM | 05 00 | 0.00 | 14,481.26 | 12/31/20 | 14,481.26 | 0.00 | 0.00 | 14,481.26 | |
| 002547 | 000 | 07/16/06 | 4,200.00 | P | SLMM | 03 00 | 0.00 | 4,200.00 | 12/31/20 | 4,200.00 | 0.00 | 0.00 | 4,200.00 | |
| 002551 | 000 | 07/01/06 | 16,913.39 | R | SLMM | 09 06 | 0.00 | 16,913.39 | 12/31/20 | 16,913.39 | 0.00 | 0.00 | 16,913.39 | |
| 002552 | 000 | 07/01/06 | 183,913.60 | R | SLMM | 04 05 | 0.00 | 183,913.60 | 12/31/20 | 183,913.60 | 0.00 | 0.00 | 183,913.60 | |
| 002553 | 000 | 07/01/06 | 10,770.00 | P | SLMM | 32 08 | 0.00 | 10,770.00 | 12/31/20 | 4,780.51 | 27.47 | 27.47 | 4,807.98 | |
| 002570 | 000 | 09/16/06 | 2,268.43 | P | SLMM | 05 00 | 0.00 | 2,268.43 | 12/31/20 | 2,268.43 | 0.00 | 0.00 | 2,268.43 | |
| 002572 | 000 | 10/16/06 | 1,699.64 | P | SLMM | 03 00 | 0.00 | 1,699.64 | 12/31/20 | 1,699.64 | 0.00 | 0.00 | 1,699.64 | |
| 002642 | 000 | 04/16/07 | 37,600.00 | P | SLMM | 10 00 | 0.00 | 37,600.00 | 12/31/20 | 37,600.00 | 0.00 | 0.00 | 37,600.00 | |
| 002649 | 000 | 05/16/07 | 2,145.00 | P | SLMM | 05 00 | 0.00 | 2,145.00 | 12/31/20 | 2,145.00 | 0.00 | 0.00 | 2,145.00 | |
| 002653 | 000 | 05/16/07 | 392,495.00 | P | SLMM | 10 00 | 0.00 | 392,495.00 | 12/31/20 | 392,495.00 | 0.00 | 0.00 | 392,495.00 | |
| 002658 | 000 | 05/16/07 | 14,382.00 | P | SLMM | 31 10 | 0.00 | 14,382.00 | 12/31/20 | 6,136.83 | 37.64 | 37.64 | 6,174.47 | |
| 002662 | 000 | 06/16/07 | 37,916.20 | P | SLMM | 05 00 | 0.00 | 37,916.20 | 12/31/20 | 37,916.20 | 0.00 | 0.00 | 37,916.20 | |
| 002669 | 000 | 07/01/07 | 146,385.00 | P | SLMM | 05 09 | 0.00 | 146,385.00 | 12/31/20 | 146,385.00 | 0.00 | 0.00 | 146,385.00 | |
| 002673 | 000 | 07/16/07 | 8,405.94 | P | SLMM | 05 00 | 0.00 | 8,405.94 | 12/31/20 | 8,405.94 | 0.00 | 0.00 | 8,405.94 | |
| 002674 | 000 | 07/16/07 | 1,825.00 | P | SLMM | 31 08 | 0.00 | 1,825.00 | 12/31/20 | 773.20 | 4.80 | 4.80 | 778.00 | |

## NATIONAL RIFLE ASSOCIATION
### Depreciation Expense Report
### As of January 31, 2021

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002676 | 000 | 07/16/07 | 54,509.17 | P | SLMM | 03 00 | 0.00 | 54,509.17 | 12/31/20 | 54,509.17 | 0.00 | 0.00 | 54,509.17 | |
| 002686 | 000 | 09/16/07 | 4,043.88 | P | SLMM | 02 00 | 0.00 | 4,043.88 | 12/31/20 | 4,043.88 | 0.00 | 0.00 | 4,043.88 | |
| 002698 | 000 | 09/01/07 | 30,614.48 | P | SLMM | 03 00 | 0.00 | 30,614.48 | 12/31/20 | 30,614.48 | 0.00 | 0.00 | 30,614.48 | |
| 002699 | 000 | 09/16/07 | 2,025.92 | P | SLMM | 03 00 | 0.00 | 2,025.92 | 12/31/20 | 2,025.92 | 0.00 | 0.00 | 2,025.92 | |
| 002711 | 000 | 10/16/07 | 2,804.80 | P | SLMM | 02 00 | 0.00 | 2,804.80 | 12/31/20 | 2,804.80 | 0.00 | 0.00 | 2,804.80 | |
| 002713 | 000 | 10/16/07 | 16,800.00 | P | SLMM | 03 00 | 0.00 | 16,800.00 | 12/31/20 | 16,800.00 | 0.00 | 0.00 | 16,800.00 | |
| 002715 | 000 | 10/16/07 | 1,309.23 | P | SLMM | 02 00 | 0.00 | 1,309.23 | 12/31/20 | 1,309.23 | 0.00 | 0.00 | 1,309.23 | |
| 002724 | 000 | 11/16/07 | 8,970.95 | P | SLMM | 01 00 | 0.00 | 8,970.95 | 12/31/20 | 8,970.95 | 0.00 | 0.00 | 8,970.95 | |
| 002734 | 000 | 12/16/07 | 7,307.38 | P | SLMM | 05 00 | 0.00 | 7,307.38 | 12/31/20 | 7,307.38 | 0.00 | 0.00 | 7,307.38 | |
| 002742 | 000 | 12/16/07 | 8,144.75 | P | SLMM | 02 00 | 0.00 | 8,144.75 | 12/31/20 | 8,144.75 | 0.00 | 0.00 | 8,144.75 | |
| 002744 | 000 | 12/16/07 | 326,229.53 | P | SLMM | 31 03 | 0.00 | 326,229.53 | 12/31/20 | 135,711.55 | 869.94 | 869.94 | 136,581.49 | |
| 002780 | 000 | 02/16/08 | 32,367.30 | P | SLMM | 10 00 | 0.00 | 32,367.30 | 12/31/20 | 32,367.30 | 0.00 | 0.00 | 32,367.30 | |
| 002782 | 000 | 02/16/08 | 3,866.78 | P | SLMM | 05 00 | 0.00 | 3,866.78 | 12/31/20 | 3,866.78 | 0.00 | 0.00 | 3,866.78 | |
| 002801 | 000 | 03/16/08 | 3,059.35 | P | SLMM | 05 00 | 0.00 | 3,059.35 | 12/31/20 | 3,059.35 | 0.00 | 0.00 | 3,059.35 | |
| 002817 | 000 | 04/16/08 | 199,551.36 | P | SLMM | 10 00 | 0.00 | 199,551.36 | 12/31/20 | 199,551.36 | 0.00 | 0.00 | 199,551.36 | |
| 002818 | 000 | 04/16/08 | 3,295.35 | P | SLMM | 03 00 | 0.00 | 3,295.35 | 12/31/20 | 3,295.35 | 0.00 | 0.00 | 3,295.35 | |
| 002834 | 000 | 05/16/08 | 1,864.01 | P | SLMM | 05 00 | 0.00 | 1,864.01 | 12/31/20 | 1,864.01 | 0.00 | 0.00 | 1,864.01 | |
| 002839 | 000 | 06/16/08 | 3,787.35 | P | SLMM | 05 00 | 0.00 | 3,787.35 | 12/31/20 | 3,787.35 | 0.00 | 0.00 | 3,787.35 | |
| 002847 | 000 | 06/16/08 | 7,290.00 | P | SLMM | 30 09 | 0.00 | 7,290.00 | 12/31/20 | 2,963.38 | 19.75 | 19.75 | 2,983.13 | |
| 002848 | 000 | 06/16/08 | 3,808.82 | P | SLMM | 05 00 | 0.00 | 3,808.82 | 12/31/20 | 3,808.82 | 0.00 | 0.00 | 3,808.82 | |
| 002864 | 000 | 07/16/08 | 9,667.95 | P | SLMM | 05 00 | 0.00 | 9,667.95 | 12/31/20 | 9,667.95 | 0.00 | 0.00 | 9,667.95 | |
| 002866 | 000 | 08/16/08 | 314,610.42 | P | SLMM | 30 07 | 0.00 | 314,610.42 | 12/31/20 | 126,872.89 | 857.24 | 857.24 | 127,730.13 | |
| 002869 | 000 | 08/16/08 | 27,439.68 | P | SLMM | 05 00 | 0.00 | 27,439.68 | 12/31/20 | 27,439.68 | 0.00 | 0.00 | 27,439.68 | |
| 002883 | 000 | 10/16/08 | 14,539.04 | P | SLMM | 05 00 | 0.00 | 14,539.04 | 12/31/20 | 14,539.04 | 0.00 | 0.00 | 14,539.04 | |
| 002884 | 000 | 10/16/08 | 27,550.45 | P | SLMM | 05 00 | 0.00 | 27,550.45 | 12/31/20 | 27,550.45 | 0.00 | 0.00 | 27,550.45 | |
| 002890 | 000 | 10/16/08 | 11,828.31 | P | SLMM | 10 00 | 0.00 | 11,828.31 | 12/31/20 | 11,828.31 | 0.00 | 0.00 | 11,828.31 | |
| 002911 | 000 | 10/16/08 | 2,514.46 | P | SLMM | 03 00 | 0.00 | 2,514.46 | 12/31/20 | 2,514.46 | 0.00 | 0.00 | 2,514.46 | |
| 002912 | 000 | 11/01/08 | 88,709.00 | P | SLMM | 10 00 | 0.00 | 88,709.00 | 12/31/20 | 88,709.00 | 0.00 | 0.00 | 88,709.00 | |
| 002914 | 000 | 11/16/08 | 1,589.00 | P | SLMM | 02 00 | 0.00 | 1,589.00 | 12/31/20 | 1,589.00 | 0.00 | 0.00 | 1,589.00 | |
| 002915 | 000 | 11/16/08 | 13,740.77 | P | SLMM | 03 00 | 0.00 | 13,740.77 | 12/31/20 | 13,740.77 | 0.00 | 0.00 | 13,740.77 | |
| 002924 | 000 | 12/16/08 | 22,157.90 | P | SLMM | 05 00 | 0.00 | 22,157.90 | 12/31/20 | 22,157.90 | 0.00 | 0.00 | 22,157.90 | |
| 002925 | 000 | 12/16/08 | 1,993.54 | P | SLMM | 05 00 | 0.00 | 1,993.54 | 12/31/20 | 1,993.54 | 0.00 | 0.00 | 1,993.54 | |
| 002926 | 000 | 12/16/08 | 2,212.61 | P | SLMM | 10 00 | 0.00 | 2,212.61 | 12/31/20 | 2,212.61 | 0.00 | 0.00 | 2,212.61 | |
| 002927 | 000 | 12/16/08 | 5,324.41 | P | SLMM | 10 00 | 0.00 | 5,324.41 | 12/31/20 | 5,324.41 | 0.00 | 0.00 | 5,324.41 | |
| 002928 | 000 | 12/16/08 | 2,760.00 | P | SLMM | 10 00 | 0.00 | 2,760.00 | 12/31/20 | 2,760.00 | 0.00 | 0.00 | 2,760.00 | |
| 002929 | 000 | 12/16/08 | 2,020.31 | P | SLMM | 03 00 | 0.00 | 2,020.31 | 12/31/20 | 2,020.31 | 0.00 | 0.00 | 2,020.31 | |
| 002936 | 000 | 12/16/08 | 66,010.00 | P | SLMM | 10 00 | 0.00 | 66,010.00 | 12/31/20 | 66,010.00 | 0.00 | 0.00 | 66,010.00 | |
| 002937 | 000 | 12/16/08 | 12,955.80 | P | SLMM | 05 00 | 0.00 | 12,955.80 | 12/31/20 | 12,955.80 | 0.00 | 0.00 | 12,955.80 | |
| 002938 | 000 | 12/16/08 | 49,393.75 | P | SLMM | 30 03 | 0.00 | 49,393.75 | 12/31/20 | 19,594.20 | 136.07 | 136.07 | 19,730.27 | |
| 002940 | 000 | 12/16/08 | 34,505.72 | P | SLMM | 03 00 | 0.00 | 34,505.72 | 12/31/20 | 34,505.72 | 0.00 | 0.00 | 34,505.72 | |
| 002950 | 000 | 12/16/08 | 104,755.67 | P | SLMM | 05 00 | 0.00 | 104,755.67 | 12/31/20 | 104,755.67 | 0.00 | 0.00 | 104,755.67 | |
| 002951 | 000 | 12/16/08 | 36,375.15 | P | SLMM | 03 00 | 0.00 | 36,375.15 | 12/31/20 | 36,375.15 | 0.00 | 0.00 | 36,375.15 | |
| 002952 | 000 | 12/16/08 | 23,253.11 | P | SLMM | 05 00 | 0.00 | 23,253.11 | 12/31/20 | 23,253.11 | 0.00 | 0.00 | 23,253.11 | |
| 002953 | 000 | 12/16/08 | 58,217.77 | P | SLMM | 05 00 | 0.00 | 58,217.77 | 12/31/20 | 58,217.77 | 0.00 | 0.00 | 58,217.77 | |
| 002955 | 000 | 12/16/08 | 7,991.34 | P | SLMM | 05 00 | 0.00 | 7,991.34 | 12/31/20 | 7,991.34 | 0.00 | 0.00 | 7,991.34 | |
| 002958 | 000 | 02/16/09 | 2,948.35 | P | SLMM | 05 00 | 0.00 | 2,948.35 | 12/31/20 | 2,948.35 | 0.00 | 0.00 | 2,948.35 | |
| 002959 | 000 | 02/16/09 | 24,664.50 | P | SLMM | 05 00 | 0.00 | 24,664.50 | 12/31/20 | 24,664.50 | 0.00 | 0.00 | 24,664.50 | |
| 002960 | 000 | 02/16/09 | 4,000.00 | P | SLMM | 05 00 | 0.00 | 4,000.00 | 12/31/20 | 4,000.00 | 0.00 | 0.00 | 4,000.00 | |
| 002961 | 000 | 02/16/09 | 2,534.51 | P | SLMM | 05 00 | 0.00 | 2,534.51 | 12/31/20 | 2,534.51 | 0.00 | 0.00 | 2,534.51 | |
| 002962 | 000 | 02/16/09 | 5,817.60 | P | SLMM | 02 00 | 0.00 | 5,817.60 | 12/31/20 | 5,817.60 | 0.00 | 0.00 | 5,817.60 | |
| 002975 | 000 | 03/16/09 | 61,310.00 | P | SLMM | 10 00 | 0.00 | 61,310.00 | 12/31/20 | 61,310.00 | 0.00 | 0.00 | 61,310.00 | |
| 002988 | 000 | 03/16/09 | 4,072.46 | P | SLMM | 05 00 | 0.00 | 4,072.46 | 12/31/20 | 4,072.46 | 0.00 | 0.00 | 4,072.46 | |
| 002989 | 000 | 04/16/09 | 2,668.00 | P | SLMM | 05 00 | 0.00 | 2,668.00 | 12/31/20 | 2,668.00 | 0.00 | 0.00 | 2,668.00 | |

## NATIONAL RIFLE ASSOCIATION
### Depreciation Expense Report
### As of January 31, 2021

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003003 | 000 | 05/16/09 | 11,140.00 | P | SLMM | 05 00 | 0.00 | 11,140.00 | 12/31/20 | 11,140.00 | 0.00 | 0.00 | 11,140.00 | |
| 003012 | 000 | 05/16/09 | 10,990.00 | P | SLMM | 05 00 | 0.00 | 10,990.00 | 12/31/20 | 10,990.00 | 0.00 | 0.00 | 10,990.00 | |
| 003016 | 000 | 06/16/09 | 11,760.00 | P | SLMM | 05 00 | 0.00 | 11,760.00 | 12/31/20 | 11,760.00 | 0.00 | 0.00 | 11,760.00 | |
| 003018 | 000 | 06/16/09 | 4,475.00 | P | SLMM | 05 00 | 0.00 | 4,475.00 | 12/31/20 | 4,475.00 | 0.00 | 0.00 | 4,475.00 | |
| 003027 | 000 | 06/16/09 | 203,071.66 | P | SLMM | 03 00 | 0.00 | 203,071.66 | 12/31/20 | 203,071.66 | 0.00 | 0.00 | 203,071.66 | |
| 003028 | 000 | 06/16/09 | 1,497.00 | P | SLMM | 03 00 | 0.00 | 1,497.00 | 12/31/20 | 1,497.00 | 0.00 | 0.00 | 1,497.00 | |
| 003035 | 000 | 07/16/09 | 1,518.00 | P | SLMM | 05 00 | 0.00 | 1,518.00 | 12/31/20 | 1,518.00 | 0.00 | 0.00 | 1,518.00 | |
| 003054 | 000 | 08/16/09 | 2,834.94 | P | SLMM | 05 00 | 0.00 | 2,834.94 | 12/31/20 | 2,834.94 | 0.00 | 0.00 | 2,834.94 | |
| 003055 | 000 | 08/16/09 | 31,573.00 | P | SLMM | 05 00 | 0.00 | 31,573.00 | 12/31/20 | 31,573.00 | 0.00 | 0.00 | 31,573.00 | |
| 003056 | 000 | 08/16/09 | 3,135.30 | P | SLMM | 02 00 | 0.00 | 3,135.30 | 12/31/20 | 3,135.30 | 0.00 | 0.00 | 3,135.30 | |
| 003072 | 000 | 09/16/09 | 2,254.48 | P | SLMM | 05 00 | 0.00 | 2,254.48 | 12/31/20 | 2,254.48 | 0.00 | 0.00 | 2,254.48 | |
| 003073 | 000 | 09/16/09 | 2,427.47 | P | SLMM | 05 00 | 0.00 | 2,427.47 | 12/31/20 | 2,427.47 | 0.00 | 0.00 | 2,427.47 | |
| 003075 | 000 | 10/16/09 | 14,626.00 | P | SLMM | 05 00 | 0.00 | 14,626.00 | 12/31/20 | 14,626.00 | 0.00 | 0.00 | 14,626.00 | |
| 003077 | 000 | 10/16/09 | 706,668.27 | P | SLMM | 03 00 | 0.00 | 706,668.27 | 12/31/20 | 706,668.27 | 0.00 | 0.00 | 706,668.27 | |
| 003078 | 000 | 10/16/09 | 9,775.73 | P | SLMM | 05 00 | 0.00 | 9,775.73 | 12/31/20 | 9,775.73 | 0.00 | 0.00 | 9,775.73 | |
| 003079 | 000 | 10/16/09 | 13,000.00 | P | SLMM | 01 00 | 0.00 | 13,000.00 | 12/31/20 | 13,000.00 | 0.00 | 0.00 | 13,000.00 | |
| 003082 | 000 | 10/16/09 | 3,412.50 | P | SLMM | 05 00 | 0.00 | 3,412.50 | 12/31/20 | 3,412.50 | 0.00 | 0.00 | 3,412.50 | |
| 003151 | 000 | 11/16/09 | 14,000.00 | P | SLMM | 04 01 | 0.00 | 14,000.00 | 12/31/20 | 14,000.00 | 0.00 | 0.00 | 14,000.00 | |
| 003158 | 000 | 11/16/09 | 4,302.68 | P | SLMM | 02 00 | 0.00 | 4,302.68 | 12/31/20 | 4,302.68 | 0.00 | 0.00 | 4,302.68 | |
| 003161 | 000 | 11/16/09 | 16,705.29 | P | SLMM | 05 00 | 0.00 | 16,705.29 | 12/31/20 | 16,705.29 | 0.00 | 0.00 | 16,705.29 | |
| 003162 | 000 | 11/16/09 | 11,800.95 | P | SLMM | 05 00 | 0.00 | 11,800.95 | 12/31/20 | 11,800.95 | 0.00 | 0.00 | 11,800.95 | |
| 003163 | 000 | 11/16/09 | 14,754.80 | P | SLMM | 05 00 | 0.00 | 14,754.80 | 12/31/20 | 14,754.80 | 0.00 | 0.00 | 14,754.80 | |
| 003164 | 000 | 11/16/09 | 3,962.65 | P | SLMM | 29 04 | 0.00 | 3,962.65 | 12/31/20 | 1,497.26 | 11.25 | 11.25 | 1,508.51 | |
| 003175 | 000 | 11/16/09 | 4,004.50 | P | SLMM | 05 00 | 0.00 | 4,004.50 | 12/31/20 | 4,004.50 | 0.00 | 0.00 | 4,004.50 | |
| 003185 | 000 | 12/16/09 | 6,394.76 | P | SLMM | 05 00 | 0.00 | 6,394.76 | 12/31/20 | 6,394.76 | 0.00 | 0.00 | 6,394.76 | |
| 003187 | 000 | 12/16/09 | 3,924.00 | P | SLMM | 03 00 | 0.00 | 3,924.00 | 12/31/20 | 3,924.00 | 0.00 | 0.00 | 3,924.00 | |
| 003188 | 000 | 12/16/09 | 7,533.27 | P | SLMM | 03 00 | 0.00 | 7,533.27 | 12/31/20 | 7,533.27 | 0.00 | 0.00 | 7,533.27 | |
| 003189 | 000 | 12/16/09 | 301,547.61 | P | SLMM | 29 03 | 0.00 | 301,547.61 | 12/31/20 | 113,402.52 | 859.11 | 859.11 | 114,261.63 | |
| 003191 | 002 | 12/16/09 | 105,827.01 | P | SLMM | 05 00 | 0.00 | 105,827.01 | 12/31/20 | 105,827.01 | 0.00 | 0.00 | 105,827.01 | |
| 003192 | 000 | 12/16/09 | 54,960.23 | P | SLMM | 05 00 | 0.00 | 54,960.23 | 12/31/20 | 54,960.23 | 0.00 | 0.00 | 54,960.23 | |
| 003201 | 000 | 01/16/10 | 8,053.18 | P | SLMM | 05 00 | 0.00 | 8,053.18 | 12/31/20 | 8,053.18 | 0.00 | 0.00 | 8,053.18 | |
| 003202 | 000 | 01/16/10 | 5,925.00 | P | SLMM | 05 00 | 0.00 | 5,925.00 | 12/31/20 | 5,925.00 | 0.00 | 0.00 | 5,925.00 | |
| 003208 | 000 | 02/16/10 | 3,803.10 | P | SLMM | 03 00 | 0.00 | 3,803.10 | 12/31/20 | 3,803.10 | 0.00 | 0.00 | 3,803.10 | |
| 003214 | 000 | 02/16/10 | 2,279.92 | P | SLMM | 03 00 | 0.00 | 2,279.92 | 12/31/20 | 2,279.92 | 0.00 | 0.00 | 2,279.92 | |
| 003215 | 000 | 03/16/10 | 2,788.45 | P | SLMM | 03 00 | 0.00 | 2,788.45 | 12/31/20 | 2,788.45 | 0.00 | 0.00 | 2,788.45 | |
| 003216 | 000 | 03/16/10 | 2,788.45 | P | SLMM | 03 00 | 0.00 | 2,788.45 | 12/31/20 | 2,788.45 | 0.00 | 0.00 | 2,788.45 | |
| 003217 | 000 | 03/16/10 | 42,435.22 | P | SLMM | 10 00 | 0.00 | 42,435.22 | 12/31/20 | 42,435.22 | 0.00 | 0.00 | 42,435.22 | |
| 003218 | 000 | 03/16/10 | 3,834.95 | P | SLMM | 05 00 | 0.00 | 3,834.95 | 12/31/20 | 3,834.95 | 0.00 | 0.00 | 3,834.95 | |
| 003233 | 000 | 03/16/10 | 567.61 | P | SLMM | 03 00 | 0.00 | 567.61 | 12/31/20 | 567.61 | 0.00 | 0.00 | 567.61 | |
| 003234 | 000 | 03/16/10 | 1,155.79 | P | SLMM | 03 00 | 0.00 | 1,155.79 | 12/31/20 | 1,155.79 | 0.00 | 0.00 | 1,155.79 | |
| 003235 | 000 | 03/16/10 | 2,873.17 | P | SLMM | 03 00 | 0.00 | 2,873.17 | 12/31/20 | 2,873.17 | 0.00 | 0.00 | 2,873.17 | |
| 003236 | 000 | 04/16/10 | 7,334.90 | P | SLMM | 05 00 | 0.00 | 7,334.90 | 12/31/20 | 7,334.90 | 0.00 | 0.00 | 7,334.90 | |
| 003238 | 000 | 04/16/10 | 10,320.95 | P | SLMM | 05 00 | 0.00 | 10,320.95 | 12/31/20 | 10,320.95 | 0.00 | 0.00 | 10,320.95 | |
| 003240 | 000 | 05/16/10 | 4,200.00 | P | SLMM | 05 00 | 0.00 | 4,200.00 | 12/31/20 | 4,200.00 | 0.00 | 0.00 | 4,200.00 | |
| 003241 | 000 | 05/16/10 | 3,870.97 | P | SLMM | 03 00 | 0.00 | 3,870.97 | 12/31/20 | 3,870.97 | 0.00 | 0.00 | 3,870.97 | |
| 003243 | 000 | 05/16/10 | 39,240.63 | P | SLMM | 05 00 | 0.00 | 39,240.63 | 12/31/20 | 39,240.63 | 0.00 | 0.00 | 39,240.63 | |
| 003245 | 000 | 05/16/10 | 4,517.83 | P | SLMM | 05 00 | 0.00 | 4,517.83 | 12/31/20 | 4,517.83 | 0.00 | 0.00 | 4,517.83 | |
| 003246 | 000 | 05/16/10 | 2,759.50 | P | SLMM | 05 00 | 0.00 | 2,759.50 | 12/31/20 | 2,759.50 | 0.00 | 0.00 | 2,759.50 | |
| 003275 | 000 | 06/16/10 | 481,811.82 | P | SLMM | 28 09 | 0.00 | 481,811.82 | 12/31/20 | 175,966.04 | 1,396.55 | 1,396.55 | 177,362.59 | |
| 003276 | 000 | 06/16/10 | 5,160.12 | P | SLMM | 05 00 | 0.00 | 5,160.12 | 12/31/20 | 5,160.12 | 0.00 | 0.00 | 5,160.12 | |
| 003277 | 000 | 06/16/10 | 2,188.05 | P | SLMM | 03 00 | 0.00 | 2,188.05 | 12/31/20 | 2,188.05 | 0.00 | 0.00 | 2,188.05 | |
| 003279 | 000 | 07/16/10 | 36,677.20 | P | SLMM | 05 00 | 0.00 | 36,677.20 | 12/31/20 | 36,677.20 | 0.00 | 0.00 | 36,677.20 | |
| 003280 | 000 | 07/16/10 | 2,123.90 | P | SLMM | 05 00 | 0.00 | 2,123.90 | 12/31/20 | 2,123.90 | 0.00 | 0.00 | 2,123.90 | |

## NATIONAL RIFLE ASSOCIATION
### Depreciation Expense Report
### As of January 31, 2021

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003281 | 000 | 07/16/10 | 144,096.00 | P | SLMM | 10 00 | 0.00 | 144,096.00 | 12/31/20 | 144,096.00 | 0.00 | 0.00 | 144,096.00 | |
| 003283 | 000 | 07/16/10 | 2,330.06 | P | SLMM | 05 00 | 0.00 | 2,330.06 | 12/31/20 | 2,330.06 | 0.00 | 0.00 | 2,330.06 | |
| 003285 | 000 | 07/16/10 | 55,491.73 | P | SLMM | 03 00 | 0.00 | 55,491.73 | 12/31/20 | 55,491.73 | 0.00 | 0.00 | 55,491.73 | |
| 003286 | 000 | 07/16/10 | 70,000.00 | P | SLMM | 02 00 | 0.00 | 70,000.00 | 12/31/20 | 70,000.00 | 0.00 | 0.00 | 70,000.00 | |
| 003288 | 000 | 07/16/10 | 145,500.00 | P | SLMM | 10 00 | 0.00 | 145,500.00 | 12/31/20 | 145,500.00 | 0.00 | 0.00 | 145,500.00 | |
| 003289 | 000 | 07/16/10 | 3,500.00 | P | SLMM | 05 00 | 0.00 | 3,500.00 | 12/31/20 | 3,500.00 | 0.00 | 0.00 | 3,500.00 | |
| 003306 | 000 | 08/16/10 | 5,190.00 | P | SLMM | 05 00 | 0.00 | 5,190.00 | 12/31/20 | 5,190.00 | 0.00 | 0.00 | 5,190.00 | |
| 003307 | 000 | 08/16/10 | 20,881.43 | P | SLMM | 05 00 | 0.00 | 20,881.43 | 12/31/20 | 20,881.43 | 0.00 | 0.00 | 20,881.43 | |
| 003309 | 000 | 08/16/10 | 8,703.94 | P | SLMM | 05 00 | 0.00 | 8,703.94 | 12/31/20 | 8,703.94 | 0.00 | 0.00 | 8,703.94 | |
| 003318 | 000 | 08/16/10 | 7,619.86 | P | SLMM | 10 00 | 0.00 | 7,619.86 | 12/31/20 | 7,619.86 | 0.00 | 0.00 | 7,619.86 | |
| 003320 | 000 | 08/16/10 | 2,910.45 | P | SLMM | 05 00 | 0.00 | 2,910.45 | 12/31/20 | 2,910.45 | 0.00 | 0.00 | 2,910.45 | |
| 003321 | 000 | 08/16/10 | 1,733.55 | P | SLMM | 03 00 | 0.00 | 1,733.55 | 12/31/20 | 1,733.55 | 0.00 | 0.00 | 1,733.55 | |
| 003322 | 000 | 08/16/10 | 3,714.10 | P | SLMM | 05 00 | 0.00 | 3,714.10 | 12/31/20 | 3,714.10 | 0.00 | 0.00 | 3,714.10 | |
| 003323 | 000 | 08/16/10 | 22,120.00 | P | SLMM | 05 00 | 0.00 | 22,120.00 | 12/31/20 | 22,120.00 | 0.00 | 0.00 | 22,120.00 | |
| 003325 | 000 | 08/16/10 | 2,799.51 | P | SLMM | 03 00 | 0.00 | 2,799.51 | 12/31/20 | 2,799.51 | 0.00 | 0.00 | 2,799.51 | |
| 003327 | 000 | 09/16/10 | 4,264.50 | R | SLMM | 28 06 | 0.00 | 4,264.50 | 12/31/20 | 1,533.72 | 12.46 | 12.46 | 1,546.18 | |
| 003328 | 000 | 09/16/10 | 13,837.00 | P | SLMM | 02 08 | 0.00 | 13,837.00 | 12/31/20 | 13,837.00 | 0.00 | 0.00 | 13,837.00 | |
| 003330 | 000 | 09/16/10 | 13,152.75 | P | SLMM | 05 00 | 0.00 | 13,152.75 | 12/31/20 | 13,152.75 | 0.00 | 0.00 | 13,152.75 | |
| 003331 | 000 | 09/16/10 | 13,952.66 | P | SLMM | 05 00 | 0.00 | 13,952.66 | 12/31/20 | 13,952.66 | 0.00 | 0.00 | 13,952.66 | |
| 003340 | 000 | 09/16/10 | 132,419.45 | R | SLMM | 28 06 | 0.00 | 132,419.45 | 12/31/20 | 47,624.58 | 387.19 | 387.19 | 48,011.77 | |
| 003341 | 000 | 10/16/10 | 1,659.00 | P | SLMM | 03 00 | 0.00 | 1,659.00 | 12/31/20 | 1,659.00 | 0.00 | 0.00 | 1,659.00 | |
| 003346 | 000 | 10/16/10 | 98,384.89 | R | SLMM | 10 00 | 0.00 | 98,384.89 | 12/31/20 | 98,384.89 | 0.00 | 0.00 | 98,384.89 | |
| 003347 | 000 | 10/16/10 | 3,212.86 | P | SLMM | 05 00 | 0.00 | 3,212.86 | 12/31/20 | 3,212.86 | 0.00 | 0.00 | 3,212.86 | |
| 003366 | 000 | 11/16/10 | 14,000.00 | P | SLMM | 03 00 | 0.00 | 14,000.00 | 12/31/20 | 14,000.00 | 0.00 | 0.00 | 14,000.00 | |
| 003367 | 000 | 11/16/10 | 12,420.00 | P | SLMM | 03 00 | 0.00 | 12,420.00 | 12/31/20 | 12,420.00 | 0.00 | 0.00 | 12,420.00 | |
| 003368 | 000 | 11/16/10 | 36,212.51 | P | SLMM | 03 00 | 0.00 | 36,212.51 | 12/31/20 | 36,212.51 | 0.00 | 0.00 | 36,212.51 | |
| 003369 | 000 | 01/01/94 | 3,173,288.00 | P | SLFM | 10 00 | 0.00 | 3,173,288.00 | 12/31/20 | 3,173,288.00 | 0.00 | 0.00 | 3,173,288.00 | |
| 003370 | 000 | 12/16/10 | 3,154.75 | P | SLMM | 05 00 | 0.00 | 3,154.75 | 12/31/20 | 3,154.75 | 0.00 | 0.00 | 3,154.75 | |
| 003371 | 000 | 12/16/10 | 2,492.10 | P | SLMM | 05 00 | 0.00 | 2,492.10 | 12/31/20 | 2,492.10 | 0.00 | 0.00 | 2,492.10 | |
| 003372 | 000 | 12/16/10 | 3,543.60 | P | SLMM | 05 00 | 0.00 | 3,543.60 | 12/31/20 | 3,543.60 | 0.00 | 0.00 | 3,543.60 | |
| 003387 | 000 | 12/16/10 | 4,800.57 | P | SLMM | 03 00 | 0.00 | 4,800.57 | 12/31/20 | 4,800.57 | 0.00 | 0.00 | 4,800.57 | |
| 003390 | 000 | 12/16/10 | 3,544.67 | P | SLMM | 02 00 | 0.00 | 3,544.67 | 12/31/20 | 3,544.67 | 0.00 | 0.00 | 3,544.67 | |
| 003391 | 000 | 12/16/10 | 5,265.52 | P | SLMM | 02 00 | 0.00 | 5,265.52 | 12/31/20 | 5,265.52 | 0.00 | 0.00 | 5,265.52 | |
| 003396 | 000 | 12/16/10 | 70,575.00 | P | SLMM | 02 00 | 0.00 | 70,575.00 | 12/31/20 | 70,575.00 | 0.00 | 0.00 | 70,575.00 | |
| 003397 | 000 | 12/16/10 | 82,479.00 | R | SLMM | 10 00 | 0.00 | 82,479.00 | 12/31/20 | 82,479.00 | 0.00 | 0.00 | 82,479.00 | |
| 003398 | 000 | 12/16/10 | 4,834.00 | P | SLMM | 02 00 | 0.00 | 4,834.00 | 12/31/20 | 4,834.00 | 0.00 | 0.00 | 4,834.00 | |
| 003399 | 000 | 12/16/10 | 18,677.00 | P | SLMM | 03 03 | 0.00 | 18,677.00 | 12/31/20 | 18,677.00 | 0.00 | 0.00 | 18,677.00 | |
| 003400 | 000 | 12/16/10 | 900,593.49 | R | SLMM | 28 03 | 0.00 | 900,593.49 | 12/31/20 | 318,794.20 | 2,656.61 | 2,656.61 | 321,450.81 | |
| 003420 | 000 | 03/16/11 | 3,435.00 | R | SLMM | 10 00 | 0.00 | 3,435.00 | 12/31/20 | 3,349.13 | 28.62 | 28.62 | 3,377.75 | |
| 003425 | 000 | 03/16/11 | 1,776.26 | P | SLMM | 03 00 | 0.00 | 1,776.26 | 12/31/20 | 1,776.26 | 0.00 | 0.00 | 1,776.26 | |
| 003454 | 002 | 03/16/11 | 30,397.79 | P | SLMM | 10 00 | 0.00 | 30,397.79 | 12/31/20 | 29,637.86 | 253.31 | 253.31 | 29,891.17 | |
| 003455 | 000 | 03/16/11 | 150,265.03 | R | SLMM | 03 00 | 0.00 | 150,265.03 | 12/31/20 | 150,265.03 | 0.00 | 0.00 | 150,265.03 | |
| 003458 | 000 | 04/16/11 | 6,472.88 | A | SLMM | 05 00 | 0.00 | 6,472.88 | 12/31/20 | 6,472.88 | 0.00 | 0.00 | 6,472.88 | |
| 003459 | 000 | 04/16/11 | 2,215.00 | P | SLMM | 05 00 | 0.00 | 2,215.00 | 12/31/20 | 2,215.00 | 0.00 | 0.00 | 2,215.00 | |
| 003460 | 000 | 04/16/11 | 156,544.85 | P | SLMM | 03 00 | 0.00 | 156,544.85 | 12/31/20 | 156,544.85 | 0.00 | 0.00 | 156,544.85 | |
| 003466 | 000 | 06/16/11 | 4,487.68 | P | SLMM | 03 00 | 0.00 | 4,487.68 | 12/31/20 | 4,487.68 | 0.00 | 0.00 | 4,487.68 | |
| 003467 | 000 | 06/16/11 | 4,335.45 | P | SLMM | 05 00 | 0.00 | 4,335.45 | 12/31/20 | 4,335.45 | 0.00 | 0.00 | 4,335.45 | |
| 003468 | 000 | 06/16/11 | 1,500.00 | P | SLMM | 03 00 | 0.00 | 1,500.00 | 12/31/20 | 1,500.00 | 0.00 | 0.00 | 1,500.00 | |
| 003469 | 000 | 06/16/11 | 3,937.50 | P | SLMM | 03 00 | 0.00 | 3,937.50 | 12/31/20 | 3,937.50 | 0.00 | 0.00 | 3,937.50 | |
| 003473 | 000 | 06/16/11 | 5,864.25 | P | SLMM | 02 00 | 0.00 | 5,864.25 | 12/31/20 | 5,864.25 | 0.00 | 0.00 | 5,864.25 | |
| 003474 | 000 | 06/16/11 | 2,140.71 | P | SLMM | 02 00 | 0.00 | 2,140.71 | 12/31/20 | 2,140.71 | 0.00 | 0.00 | 2,140.71 | |
| 003475 | 000 | 06/16/11 | 90,291.00 | R | SLMM | 10 00 | 0.00 | 90,291.00 | 12/31/20 | 85,776.45 | 752.42 | 752.42 | 86,528.87 | |
| 003498 | 000 | 08/31/11 | 11,093.00 | P | SLMM | 10 00 | 0.00 | 11,093.00 | 12/31/20 | 10,353.47 | 92.44 | 92.44 | 10,445.91 | |

# NATIONAL RIFLE ASSOCIATION

### Depreciation Expense Report
### As of January 31, 2021

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003499 | 000 | 08/31/11 | 2,766.75 | P | SLMM | 03 00 | 0.00 | 2,766.75 | 12/31/20 | 2,766.75 | 0.00 | 0.00 | 2,766.75 | |
| 003500 | 000 | 08/31/11 | 2,550.00 | P | SLMM | 03 00 | 0.00 | 2,550.00 | 12/31/20 | 2,550.00 | 0.00 | 0.00 | 2,550.00 | |
| 003503 | 000 | 09/30/11 | 3,582.92 | P | SLMM | 03 00 | 0.00 | 3,582.92 | 12/31/20 | 3,582.92 | 0.00 | 0.00 | 3,582.92 | |
| 003504 | 000 | 09/30/11 | 3,582.91 | P | SLMM | 03 00 | 0.00 | 3,582.91 | 12/31/20 | 3,582.91 | 0.00 | 0.00 | 3,582.91 | |
| 003506 | 000 | 10/31/11 | 13,440.00 | P | SLMM | 05 00 | 0.00 | 13,440.00 | 12/31/20 | 13,440.00 | 0.00 | 0.00 | 13,440.00 | |
| 003516 | 000 | 10/31/11 | 1,763.58 | P | SLMM | 03 00 | 0.00 | 1,763.58 | 12/31/20 | 1,763.58 | 0.00 | 0.00 | 1,763.58 | |
| 003517 | 000 | 10/31/11 | 31,628.24 | P | SLMM | 09 02 | 0.00 | 31,628.24 | 12/31/20 | 31,628.24 | 0.00 | 0.00 | 31,628.24 | |
| 003518 | 000 | 11/16/11 | 11,350.00 | P | SLMM | 05 00 | 0.00 | 11,350.00 | 12/31/20 | 11,350.00 | 0.00 | 0.00 | 11,350.00 | |
| 003534 | 000 | 12/16/11 | 299,296.07 | R | SLMM | 04 11 | 0.00 | 299,296.07 | 12/31/20 | 299,296.07 | 0.00 | 0.00 | 299,296.07 | |
| 003540 | 000 | 02/16/12 | 3,677.60 | P | SLMM | 03 00 | 0.00 | 3,677.60 | 12/31/20 | 3,677.60 | 0.00 | 0.00 | 3,677.60 | |
| 003541 | 000 | 02/16/12 | 1,821.00 | P | SLMM | 03 00 | 0.00 | 1,821.00 | 12/31/20 | 1,821.00 | 0.00 | 0.00 | 1,821.00 | |
| 003624 | 000 | 04/16/12 | 3,925.22 | R | SLMM | 05 00 | 0.00 | 3,925.22 | 12/31/20 | 3,925.22 | 0.00 | 0.00 | 3,925.22 | |
| 003625 | 000 | 04/16/12 | 8,264.00 | R | SLMM | 10 00 | 0.00 | 8,264.00 | 12/31/20 | 7,162.13 | 68.86 | 68.86 | 7,230.99 | |
| 003626 | 000 | 04/16/12 | 17,950.00 | R | SLMM | 10 00 | 0.00 | 17,950.00 | 12/31/20 | 15,556.67 | 149.58 | 149.58 | 15,706.25 | |
| 003627 | 000 | 04/16/12 | 3,602.47 | R | SLMM | 05 00 | 0.00 | 3,602.47 | 12/31/20 | 3,602.47 | 0.00 | 0.00 | 3,602.47 | |
| 003628 | 000 | 04/16/12 | 2,423.94 | P | SLMM | 02 00 | 0.00 | 2,423.94 | 12/31/20 | 2,423.94 | 0.00 | 0.00 | 2,423.94 | |
| 003632 | 000 | 05/16/12 | 2,911.62 | R | SLMM | 10 00 | 0.00 | 2,911.62 | 12/31/20 | 2,499.13 | 24.26 | 24.26 | 2,523.39 | |
| 003633 | 000 | 05/16/12 | 2,911.61 | R | SLMM | 10 00 | 0.00 | 2,911.61 | 12/31/20 | 2,499.12 | 24.26 | 24.26 | 2,523.38 | |
| 003634 | 000 | 05/16/12 | 1,596.90 | R | SLMM | 05 00 | 0.00 | 1,596.90 | 12/31/20 | 1,596.90 | 0.00 | 0.00 | 1,596.90 | |
| 003635 | 000 | 05/16/12 | 14,839.20 | P | SLMM | 05 00 | 0.00 | 14,839.20 | 12/31/20 | 14,839.20 | 0.00 | 0.00 | 14,839.20 | |
| 003636 | 000 | 05/16/12 | 2,062.20 | R | SLMM | 05 00 | 0.00 | 2,062.20 | 12/31/20 | 2,062.20 | 0.00 | 0.00 | 2,062.20 | |
| 003638 | 000 | 05/16/12 | 53,140.71 | P | SLMM | 03 00 | 0.00 | 53,140.71 | 12/31/20 | 53,140.71 | 0.00 | 0.00 | 53,140.71 | |
| 003639 | 000 | 06/16/12 | 11,700.00 | R | SLMM | 10 00 | 0.00 | 11,700.00 | 12/31/20 | 9,945.00 | 97.50 | 97.50 | 10,042.50 | |
| 003647 | 000 | 07/16/12 | 97,045.00 | R | SLMM | 10 00 | 0.00 | 97,045.00 | 12/31/20 | 81,679.54 | 808.70 | 808.70 | 82,488.24 | |
| 003648 | 000 | 07/16/12 | 3,761.55 | R | SLMM | 05 00 | 0.00 | 3,761.55 | 12/31/20 | 3,761.55 | 0.00 | 0.00 | 3,761.55 | |
| 003652 | 000 | 07/16/12 | 9,100.00 | P | SLMM | 02 00 | 0.00 | 9,100.00 | 12/31/20 | 9,100.00 | 0.00 | 0.00 | 9,100.00 | |
| 003653 | 000 | 08/16/12 | 3,550.05 | P | SLMM | 05 00 | 0.00 | 3,550.05 | 12/31/20 | 3,550.05 | 0.00 | 0.00 | 3,550.05 | |
| 003654 | 000 | 08/16/12 | 4,489.91 | P | SLMM | 03 00 | 0.00 | 4,489.91 | 12/31/20 | 4,489.91 | 0.00 | 0.00 | 4,489.91 | |
| 003669 | 000 | 09/16/12 | 3,941.08 | P | SLMM | 03 00 | 0.00 | 3,941.08 | 12/31/20 | 3,941.08 | 0.00 | 0.00 | 3,941.08 | |
| 003670 | 000 | 09/16/12 | 15,670.00 | R | SLMM | 10 00 | 0.00 | 15,670.00 | 12/31/20 | 12,927.75 | 130.58 | 130.58 | 13,058.33 | |
| 003671 | 000 | 09/16/12 | 9,770.45 | R | SLMM | 10 00 | 0.00 | 9,770.45 | 12/31/20 | 8,060.66 | 81.42 | 81.42 | 8,142.08 | |
| 003672 | 000 | 09/16/12 | 3,142.12 | P | SLMM | 02 00 | 0.00 | 3,142.12 | 12/31/20 | 3,142.12 | 0.00 | 0.00 | 3,142.12 | |
| 003673 | 000 | 09/16/12 | 3,142.12 | P | SLMM | 02 00 | 0.00 | 3,142.12 | 12/31/20 | 3,142.12 | 0.00 | 0.00 | 3,142.12 | |
| 003692 | 000 | 10/16/12 | 3,995.00 | P | SLMM | 03 00 | 0.00 | 3,995.00 | 12/31/20 | 3,995.00 | 0.00 | 0.00 | 3,995.00 | |
| 003696 | 000 | 11/16/12 | 11,597.26 | P | SLMM | 05 00 | 0.00 | 11,597.26 | 12/31/20 | 11,597.26 | 0.00 | 0.00 | 11,597.26 | |
| 003773 | 000 | 12/16/12 | 2,258.31 | P | SLMM | 03 00 | 0.00 | 2,258.31 | 12/31/20 | 2,258.31 | 0.00 | 0.00 | 2,258.31 | |
| 003774 | 000 | 12/16/12 | 97,045.00 | P | SLMM | 10 00 | 0.00 | 97,045.00 | 12/31/20 | 77,636.00 | 808.70 | 808.70 | 78,444.70 | |
| 003775 | 000 | 12/16/12 | 21,961.00 | P | SLMM | 03 00 | 0.00 | 21,961.00 | 12/31/20 | 21,961.00 | 0.00 | 0.00 | 21,961.00 | |
| 003776 | 000 | 12/16/12 | 1,495.88 | P | SLMM | 02 00 | 0.00 | 1,495.88 | 12/31/20 | 1,495.88 | 0.00 | 0.00 | 1,495.88 | |
| 003781 | 000 | 12/16/12 | 31,597.25 | P | SLMM | 03 00 | 0.00 | 31,597.25 | 12/31/20 | 31,597.25 | 0.00 | 0.00 | 31,597.25 | |
| 003783 | 000 | 12/16/12 | 4,485.00 | P | SLMM | 02 00 | 0.00 | 4,485.00 | 12/31/20 | 4,485.00 | 0.00 | 0.00 | 4,485.00 | |
| 003784 | 000 | 12/16/12 | 309,330.77 | P | SLMM | 10 00 | 0.00 | 309,330.77 | 12/31/20 | 247,464.64 | 2,577.75 | 2,577.75 | 250,042.39 | |
| 003785 | 000 | 01/16/13 | 4,291.35 | P | SLMM | 03 00 | 0.00 | 4,291.35 | 12/31/20 | 4,291.35 | 0.00 | 0.00 | 4,291.35 | |
| 003793 | 000 | 02/16/13 | 1,922.95 | P | SLMM | 03 00 | 0.00 | 1,922.95 | 12/31/20 | 1,922.95 | 0.00 | 0.00 | 1,922.95 | |
| 003795 | 000 | 02/16/13 | 4,956.00 | P | SLMM | 03 00 | 0.00 | 4,956.00 | 12/31/20 | 4,956.00 | 0.00 | 0.00 | 4,956.00 | |
| 003796 | 000 | 02/16/13 | 1,279.35 | P | SLMM | 03 00 | 0.00 | 1,279.35 | 12/31/20 | 1,279.35 | 0.00 | 0.00 | 1,279.35 | |
| 003799 | 000 | 03/16/13 | 3,852.14 | P | SLMM | 03 00 | 0.00 | 3,852.14 | 12/31/20 | 3,852.14 | 0.00 | 0.00 | 3,852.14 | |
| 003800 | 000 | 03/16/13 | 1,678.95 | P | SLMM | 03 00 | 0.00 | 1,678.95 | 12/31/20 | 1,678.95 | 0.00 | 0.00 | 1,678.95 | |
| 003801 | 000 | 03/16/13 | 1,678.95 | P | SLMM | 03 00 | 0.00 | 1,678.95 | 12/31/20 | 1,678.95 | 0.00 | 0.00 | 1,678.95 | |
| 003802 | 000 | 03/16/13 | 1,678.95 | P | SLMM | 03 00 | 0.00 | 1,678.95 | 12/31/20 | 1,678.95 | 0.00 | 0.00 | 1,678.95 | |
| 003803 | 000 | 03/16/13 | 53,159.95 | P | SLMM | 03 00 | 0.00 | 53,159.95 | 12/31/20 | 53,159.95 | 0.00 | 0.00 | 53,159.95 | |
| 003810 | 000 | 03/16/13 | 30,246.06 | P | SLMM | 05 00 | 0.00 | 30,246.06 | 12/31/20 | 30,246.06 | 0.00 | 0.00 | 30,246.06 | |
| 003813 | 000 | 03/16/13 | 6,327.30 | A | SLMM | 05 00 | 0.00 | 6,327.30 | 12/31/20 | 6,327.30 | 0.00 | 0.00 | 6,327.30 | |

# NATIONAL RIFLE ASSOCIATION
### Depreciation Expense Report
### As of January 31, 2021

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003986 | 000 | 05/16/13 | 1,727.25 | P | SLMM | 03 00 | 0.00 | 1,727.25 | 12/31/20 | 1,727.25 | 0.00 | 0.00 | 1,727.25 | |
| 003999 | 000 | 06/16/13 | 3,776.98 | P | SLMM | 05 00 | 0.00 | 3,776.98 | 12/31/20 | 3,776.98 | 0.00 | 0.00 | 3,776.98 | |
| 004000 | 000 | 06/16/13 | 3,776.98 | P | SLMM | 05 00 | 0.00 | 3,776.98 | 12/31/20 | 3,776.98 | 0.00 | 0.00 | 3,776.98 | |
| 004001 | 000 | 06/16/13 | 12,660.40 | P | SLMM | 03 00 | 0.00 | 12,660.40 | 12/31/20 | 12,660.40 | 0.00 | 0.00 | 12,660.40 | |
| 004002 | 000 | 06/16/13 | 21,587.75 | P | SLMM | 05 00 | 0.00 | 21,587.75 | 12/31/20 | 21,587.75 | 0.00 | 0.00 | 21,587.75 | |
| 004004 | 000 | 06/16/13 | 23,238.50 | P | SLMM | 05 00 | 0.00 | 23,238.50 | 12/31/20 | 23,238.50 | 0.00 | 0.00 | 23,238.50 | |
| 004005 | 000 | 06/16/13 | 4,986.31 | P | SLMM | 05 00 | 0.00 | 4,986.31 | 12/31/20 | 4,986.31 | 0.00 | 0.00 | 4,986.31 | |
| 004008 | 000 | 07/16/13 | 10,699.18 | P | SLMM | 05 00 | 0.00 | 10,699.18 | 12/31/20 | 10,699.18 | 0.00 | 0.00 | 10,699.18 | |
| 004025 | 000 | 07/16/13 | 49,990.00 | P | SLMM | 03 00 | 0.00 | 49,990.00 | 12/31/20 | 49,990.00 | 0.00 | 0.00 | 49,990.00 | |
| 004026 | 000 | 08/16/13 | 2,214.23 | P | SLMM | 05 00 | 0.00 | 2,214.23 | 12/31/20 | 2,214.23 | 0.00 | 0.00 | 2,214.23 | |
| 004027 | 000 | 08/16/13 | 2,032.81 | P | SLMM | 05 00 | 0.00 | 2,032.81 | 12/31/20 | 2,032.81 | 0.00 | 0.00 | 2,032.81 | |
| 004029 | 000 | 09/16/13 | 2,979.18 | R | SLMM | 10 00 | 0.00 | 2,979.18 | 12/31/20 | 2,159.92 | 24.82 | 24.82 | 2,184.74 | |
| 004030 | 000 | 09/16/13 | 2,979.18 | R | SLMM | 10 00 | 0.00 | 2,979.18 | 12/31/20 | 2,159.92 | 24.82 | 24.82 | 2,184.74 | |
| 004031 | 000 | 09/16/13 | 22,139.93 | R | SLMM | 10 00 | 0.00 | 22,139.93 | 12/31/20 | 16,051.44 | 184.49 | 184.49 | 16,235.93 | |
| 004032 | 000 | 09/16/13 | 25,176.00 | R | SLMM | 10 00 | 0.00 | 25,176.00 | 12/31/20 | 18,252.60 | 209.80 | 209.80 | 18,462.40 | |
| 004034 | 000 | 10/16/13 | 7,125.00 | R | SLMM | 10 00 | 0.00 | 7,125.00 | 12/31/20 | 5,106.25 | 59.37 | 59.37 | 5,165.62 | |
| 004035 | 000 | 10/16/13 | 1,906.94 | P | SLMM | 03 00 | 0.00 | 1,906.94 | 12/31/20 | 1,906.94 | 0.00 | 0.00 | 1,906.94 | |
| 004036 | 000 | 10/16/13 | 4,734.98 | P | SLMM | 05 00 | 0.00 | 4,734.98 | 12/31/20 | 4,734.98 | 0.00 | 0.00 | 4,734.98 | |
| 004046 | 000 | 10/16/13 | 9,953.40 | P | SLMM | 03 00 | 0.00 | 9,953.40 | 12/31/20 | 9,953.40 | 0.00 | 0.00 | 9,953.40 | |
| 004051 | 000 | 10/16/13 | 4,720.00 | R | SLMM | 10 00 | 0.00 | 4,720.00 | 12/31/20 | 3,382.67 | 39.33 | 39.33 | 3,422.00 | |
| 004052 | 000 | 10/16/13 | 15,174.76 | R | SLMM | 10 00 | 0.00 | 15,174.76 | 12/31/20 | 10,875.27 | 126.45 | 126.45 | 11,001.72 | |
| 004053 | 000 | 10/16/13 | 5,581.44 | P | SLMM | 03 00 | 0.00 | 5,581.44 | 12/31/20 | 5,581.44 | 0.00 | 0.00 | 5,581.44 | |
| 004054 | 000 | 10/16/13 | 5,581.44 | P | SLMM | 03 00 | 0.00 | 5,581.44 | 12/31/20 | 5,581.44 | 0.00 | 0.00 | 5,581.44 | |
| 004055 | 000 | 10/16/13 | 7,752.31 | P | SLMM | 03 00 | 0.00 | 7,752.31 | 12/31/20 | 7,752.31 | 0.00 | 0.00 | 7,752.31 | |
| 004056 | 000 | 10/16/13 | 7,752.31 | P | SLMM | 03 00 | 0.00 | 7,752.31 | 12/31/20 | 7,752.31 | 0.00 | 0.00 | 7,752.31 | |
| 004057 | 000 | 11/16/13 | 2,278.00 | P | SLMM | 05 00 | 0.00 | 2,278.00 | 12/31/20 | 2,278.00 | 0.00 | 0.00 | 2,278.00 | |
| 004059 | 000 | 11/16/13 | 4,500.00 | P | SLMM | 03 00 | 0.00 | 4,500.00 | 12/31/20 | 4,500.00 | 0.00 | 0.00 | 4,500.00 | |
| 004060 | 000 | 11/16/13 | 4,648.90 | P | SLMM | 03 00 | 0.00 | 4,648.90 | 12/31/20 | 4,648.90 | 0.00 | 0.00 | 4,648.90 | |
| 004085 | 000 | 11/16/13 | 18,091.72 | P | SLMM | 03 00 | 0.00 | 18,091.72 | 12/31/20 | 18,091.72 | 0.00 | 0.00 | 18,091.72 | |
| 004086 | 000 | 11/16/13 | 135,395.00 | R | SLMM | 10 00 | 0.00 | 135,395.00 | 12/31/20 | 95,904.79 | 1,128.29 | 1,128.29 | 97,033.08 | |
| 004087 | 000 | 11/16/13 | 17,050.00 | R | SLMM | 10 00 | 0.00 | 17,050.00 | 12/31/20 | 12,077.08 | 142.08 | 142.08 | 12,219.16 | |
| 004092 | 000 | 12/16/13 | 3,624.95 | P | SLMM | 03 00 | 0.00 | 3,624.95 | 12/31/20 | 3,624.95 | 0.00 | 0.00 | 3,624.95 | |
| 004093 | 000 | 12/16/13 | 19,631.76 | P | SLMM | 03 00 | 0.00 | 19,631.76 | 12/31/20 | 19,631.76 | 0.00 | 0.00 | 19,631.76 | |
| 004094 | 000 | 12/16/13 | 10,716.20 | P | SLMM | 05 00 | 0.00 | 10,716.20 | 12/31/20 | 10,716.20 | 0.00 | 0.00 | 10,716.20 | |
| 004095 | 000 | 12/16/13 | 246,540.45 | P | SLMM | 03 00 | 0.00 | 246,540.45 | 12/31/20 | 246,540.45 | 0.00 | 0.00 | 246,540.45 | |
| 004136 | 000 | 12/16/13 | 11,270.40 | P | SLMM | 05 00 | 0.00 | 11,270.40 | 12/31/20 | 11,270.40 | 0.00 | 0.00 | 11,270.40 | |
| 004137 | 000 | 12/16/13 | 10,236.60 | P | SLMM | 05 00 | 0.00 | 10,236.60 | 12/31/20 | 10,236.60 | 0.00 | 0.00 | 10,236.60 | |
| 004138 | 000 | 12/16/13 | 39,425.46 | P | SLMM | 05 00 | 0.00 | 39,425.46 | 12/31/20 | 39,425.46 | 0.00 | 0.00 | 39,425.46 | |
| 004142 | 000 | 12/16/13 | 397,606.96 | P | SLMM | 03 00 | 0.00 | 397,606.96 | 12/31/20 | 397,606.96 | 0.00 | 0.00 | 397,606.96 | |
| 004143 | 000 | 12/16/13 | 967,205.00 | P | SLMM | 05 00 | 0.00 | 967,205.00 | 12/31/20 | 967,205.00 | 0.00 | 0.00 | 967,205.00 | |
| 004144 | 000 | 12/16/13 | 32,410.00 | P | SLMM | 03 00 | 0.00 | 32,410.00 | 12/31/20 | 22,687.00 | 270.08 | 270.08 | 22,957.08 | |
| 004145 | 000 | 12/16/13 | 150,742.77 | P | SLMM | 10 00 | 0.00 | 150,742.77 | 12/31/20 | 105,519.96 | 1,256.19 | 1,256.19 | 106,776.15 | |
| 004154 | 000 | 12/16/13 | 6,560.89 | P | SLMM | 02 00 | 0.00 | 6,560.89 | 12/31/20 | 6,560.89 | 0.00 | 0.00 | 6,560.89 | |
| 004155 | 000 | 12/16/13 | 65,120.81 | P | SLMM | 05 00 | 0.00 | 65,120.81 | 12/31/20 | 65,120.81 | 0.00 | 0.00 | 65,120.81 | |
| 004157 | 000 | 12/16/13 | 188,905.72 | P | SLMM | 05 00 | 0.00 | 188,905.72 | 12/31/20 | 188,905.72 | 0.00 | 0.00 | 188,905.72 | |
| 004158 | 000 | 12/16/13 | 1,563.50 | P | SLMM | 02 00 | 0.00 | 1,563.50 | 12/31/20 | 1,563.50 | 0.00 | 0.00 | 1,563.50 | |
| 004159 | 000 | 12/16/13 | 215,267.92 | P | SLMM | 05 00 | 0.00 | 215,267.92 | 12/31/20 | 215,267.92 | 0.00 | 0.00 | 215,267.92 | |
| 004160 | 000 | 12/16/13 | 252,091.42 | P | SLMM | 05 00 | 0.00 | 252,091.42 | 12/31/20 | 252,091.42 | 0.00 | 0.00 | 252,091.42 | |
| 004161 | 000 | 02/16/14 | 7,133.90 | P | SLMM | 05 00 | 0.00 | 7,133.90 | 12/31/20 | 7,133.90 | 0.00 | 0.00 | 7,133.90 | |
| 004162 | 000 | 02/16/14 | 3,243.30 | P | SLMM | 03 00 | 0.00 | 3,243.30 | 12/31/20 | 3,243.30 | 0.00 | 0.00 | 3,243.30 | |
| 004165 | 000 | 03/16/14 | 4,942.37 | P | SLMM | 02 00 | 0.00 | 4,942.37 | 12/31/20 | 4,942.37 | 0.00 | 0.00 | 4,942.37 | |
| 004166 | 000 | 03/16/14 | 4,182.92 | P | SLMM | 02 00 | 0.00 | 4,182.92 | 12/31/20 | 4,182.92 | 0.00 | 0.00 | 4,182.92 | |
| 004169 | 000 | 03/16/14 | 8,077.19 | P | SLMM | 03 00 | 0.00 | 8,077.19 | 12/31/20 | 8,077.19 | 0.00 | 0.00 | 8,077.19 | |

## NATIONAL RIFLE ASSOCIATION
### Depreciation Expense Report
### As of January 31, 2021

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004180 | 000 | 04/16/14 | 2,710,606.35 | R | SLMM | 05 00 | 0.00 | 2,710,606.35 | 12/31/20 | 2,710,606.35 | 0.00 | 0.00 | 2,710,606.35 | |
| 004195 | 000 | 04/16/14 | 110,054.50 | P | SLMM | 07 00 | 0.00 | 110,054.50 | 12/31/20 | 104,813.80 | 1,310.17 | 1,310.17 | 106,123.97 | |
| 004196 | 000 | 04/16/14 | 2,662.87 | P | SLMM | 03 00 | 0.00 | 2,662.87 | 12/31/20 | 2,662.87 | 0.00 | 0.00 | 2,662.87 | |
| 004197 | 000 | 04/16/14 | 3,425.00 | R | SLMM | 05 00 | 0.00 | 3,425.00 | 12/31/20 | 3,425.00 | 0.00 | 0.00 | 3,425.00 | |
| 004198 | 000 | 04/16/14 | 17,925.00 | R | SLMM | 05 00 | 0.00 | 17,925.00 | 12/31/20 | 17,925.00 | 0.00 | 0.00 | 17,925.00 | |
| 004215 | 000 | 04/16/14 | 13,207.42 | R | SLMM | 02 00 | 0.00 | 13,207.42 | 12/31/20 | 13,207.42 | 0.00 | 0.00 | 13,207.42 | |
| 004219 | 000 | 04/16/14 | 3,850.00 | P | SLMM | 02 00 | 0.00 | 3,850.00 | 12/31/20 | 3,850.00 | 0.00 | 0.00 | 3,850.00 | |
| 004220 | 000 | 04/16/14 | 218,820.52 | P | SLMM | 03 00 | 0.00 | 218,820.52 | 12/31/20 | 218,820.52 | 0.00 | 0.00 | 218,820.52 | |
| 004223 | 000 | 05/16/14 | 21,322.25 | P | SLMM | 05 00 | 0.00 | 21,322.25 | 12/31/20 | 21,322.25 | 0.00 | 0.00 | 21,322.25 | |
| 004224 | 000 | 05/16/14 | 13,713.00 | R | SLMM | 40 00 | 0.00 | 13,713.00 | 12/31/20 | 2,256.96 | 28.56 | 28.56 | 2,285.52 | |
| 004257 | 000 | 05/16/14 | 5,139.21 | R | SLMM | 05 00 | 0.00 | 5,139.21 | 12/31/20 | 5,139.21 | 0.00 | 0.00 | 5,139.21 | |
| 004264 | 000 | 06/16/14 | 52,328.40 | R | SLMM | 07 00 | 0.00 | 52,328.40 | 12/31/20 | 48,590.68 | 622.95 | 622.95 | 49,213.63 | |
| 004290 | 000 | 06/16/14 | 3,498.00 | P | SLMM | 07 00 | 0.00 | 3,498.00 | 12/31/20 | 3,248.18 | 41.64 | 41.64 | 3,289.82 | |
| 004313 | 000 | 06/16/14 | 3,418.81 | P | SLMM | 03 00 | 0.00 | 3,418.81 | 12/31/20 | 3,418.81 | 0.00 | 0.00 | 3,418.81 | |
| 004314 | 000 | 06/16/14 | 12,875.12 | P | SLMM | 03 00 | 0.00 | 12,875.12 | 12/31/20 | 12,875.12 | 0.00 | 0.00 | 12,875.12 | |
| 004315 | 000 | 06/16/14 | 3,490.71 | R | SLMM | 05 00 | 0.00 | 3,490.71 | 12/31/20 | 3,490.71 | 0.00 | 0.00 | 3,490.71 | |
| 004316 | 000 | 06/15/14 | 3,490.71 | R | SLMM | 05 00 | 0.00 | 3,490.71 | 12/31/20 | 3,490.71 | 0.00 | 0.00 | 3,490.71 | |
| 004317 | 000 | 07/16/14 | 10,804.00 | R | SLMM | 05 00 | 0.00 | 10,804.00 | 12/31/20 | 10,804.00 | 0.00 | 0.00 | 10,804.00 | |
| 004318 | 000 | 07/16/14 | 4,430.80 | P | SLMM | 05 00 | 0.00 | 4,430.80 | 12/31/20 | 4,430.80 | 0.00 | 0.00 | 4,430.80 | |
| 004335 | 000 | 08/16/14 | 12,413.05 | P | SLMM | 05 00 | 0.00 | 12,413.05 | 12/31/20 | 12,413.05 | 0.00 | 0.00 | 12,413.05 | |
| 004336 | 000 | 08/16/14 | 80,784.00 | R | SLMM | 03 00 | 0.00 | 80,784.00 | 12/31/20 | 80,784.00 | 0.00 | 0.00 | 80,784.00 | |
| 004337 | 000 | 08/16/14 | 4,430.80 | P | SLMM | 05 00 | 0.00 | 4,430.80 | 12/31/20 | 4,430.80 | 0.00 | 0.00 | 4,430.80 | |
| 004358 | 000 | 08/16/14 | 11,988.00 | P | SLMM | 02 00 | 0.00 | 11,988.00 | 12/31/20 | 11,988.00 | 0.00 | 0.00 | 11,988.00 | |
| 004359 | 000 | 08/16/14 | 3,116.24 | P | SLMM | 02 00 | 0.00 | 3,116.24 | 12/31/20 | 3,116.24 | 0.00 | 0.00 | 3,116.24 | |
| 004360 | 000 | 08/16/14 | 3,456.95 | R | SLMM | 05 00 | 0.00 | 3,456.95 | 12/31/20 | 3,456.95 | 0.00 | 0.00 | 3,456.95 | |
| 004406 | 000 | 10/16/14 | 14,675.54 | R | SLMM | 05 00 | 0.00 | 14,675.54 | 12/31/20 | 14,675.54 | 0.00 | 0.00 | 14,675.54 | |
| 004407 | 000 | 10/16/14 | 33,004.11 | P | SLMM | 02 00 | 0.00 | 33,004.11 | 12/31/20 | 33,004.11 | 0.00 | 0.00 | 33,004.11 | |
| 004408 | 000 | 10/16/14 | 2,431.10 | P | SLMM | 05 00 | 0.00 | 2,431.10 | 12/31/20 | 2,431.10 | 0.00 | 0.00 | 2,431.10 | |
| 004409 | 000 | 10/16/14 | 4,430.80 | P | SLMM | 05 00 | 0.00 | 4,430.80 | 12/31/20 | 4,430.80 | 0.00 | 0.00 | 4,430.80 | |
| 004411 | 000 | 10/16/14 | 28,000.00 | P | SLMM | 02 00 | 0.00 | 28,000.00 | 12/31/20 | 28,000.00 | 0.00 | 0.00 | 28,000.00 | |
| 004412 | 000 | 10/16/14 | 46,235.16 | P | SLMM | 03 00 | 0.00 | 46,235.16 | 12/31/20 | 46,235.16 | 0.00 | 0.00 | 46,235.16 | |
| 004413 | 000 | 11/16/14 | 4,430.80 | P | SLMM | 05 00 | 0.00 | 4,430.80 | 12/31/20 | 4,430.80 | 0.00 | 0.00 | 4,430.80 | |
| 004418 | 000 | 11/16/14 | 19,647.36 | P | SLMM | 03 00 | 0.00 | 19,647.36 | 12/31/20 | 19,647.36 | 0.00 | 0.00 | 19,647.36 | |
| 004419 | 000 | 11/16/14 | 51,576.00 | P | SLMM | 05 00 | 0.00 | 51,576.00 | 12/31/20 | 51,576.00 | 0.00 | 0.00 | 51,576.00 | |
| 004420 | 000 | 11/16/14 | 237,358.28 | P | SLMM | 05 00 | 0.00 | 237,358.28 | 12/31/20 | 237,358.28 | 0.00 | 0.00 | 237,358.28 | |
| 004421 | 000 | 12/16/14 | 1,851.48 | P | SLMM | 02 00 | 0.00 | 1,851.48 | 12/31/20 | 1,851.48 | 0.00 | 0.00 | 1,851.48 | |
| 004422 | 000 | 12/16/14 | 27,560.00 | P | SLMM | 05 00 | 0.00 | 27,560.00 | 12/31/20 | 27,560.00 | 0.00 | 0.00 | 27,560.00 | |
| 004423 | 000 | 12/16/14 | 21,560.32 | P | SLMM | 03 00 | 0.00 | 21,560.32 | 12/31/20 | 21,560.32 | 0.00 | 0.00 | 21,560.32 | |
| 004424 | 000 | 12/16/14 | 6,914.62 | P | SLMM | 05 00 | 0.00 | 6,914.62 | 12/31/20 | 6,914.62 | 0.00 | 0.00 | 6,914.62 | |
| 004425 | 000 | 12/16/14 | 7,940.00 | P | SLMM | 07 00 | 0.00 | 7,940.00 | 12/31/20 | 6,805.74 | 94.52 | 94.52 | 6,900.26 | |
| 004427 | 000 | 12/16/14 | 186,754.69 | P | SLMM | 05 00 | 0.00 | 186,754.69 | 12/31/20 | 186,754.69 | 0.00 | 0.00 | 186,754.69 | |
| 004429 | 000 | 12/16/14 | 3,267.81 | P | SLMM | 05 00 | 0.00 | 3,267.81 | 12/31/20 | 3,267.81 | 0.00 | 0.00 | 3,267.81 | |
| 004430 | 000 | 12/16/14 | 9,063.87 | P | SLMM | 07 00 | 0.00 | 9,063.87 | 12/31/20 | 7,769.04 | 107.90 | 107.90 | 7,876.94 | |
| 004431 | 000 | 12/16/14 | 169,927.53 | R | SLMM | 10 00 | 0.00 | 169,927.53 | 12/31/20 | 101,956.50 | 1,416.06 | 1,416.06 | 103,372.56 | |
| 004432 | 000 | 12/16/14 | 162,641.30 | R | SLMM | 07 00 | 0.00 | 162,641.30 | 12/31/20 | 139,406.82 | 1,936.20 | 1,936.20 | 141,343.02 | |
| 004433 | 000 | 12/16/14 | 304,005.19 | R | SLMM | 07 00 | 0.00 | 304,005.19 | 12/31/20 | 260,575.86 | 3,619.10 | 3,619.10 | 264,194.96 | |
| 004434 | 000 | 12/16/14 | 1,610.73 | R | SLMM | 04 03 | 0.00 | 1,610.73 | 12/31/20 | 1,610.73 | 0.00 | 0.00 | 1,610.73 | |
| 004439 | 000 | 01/16/15 | 33,329.00 | P | SLMM | 02 00 | 0.00 | 33,329.00 | 12/31/20 | 33,329.00 | 0.00 | 0.00 | 33,329.00 | |
| 004450 | 000 | 02/15/15 | 8,538.28 | R | SLMM | 03 00 | 0.00 | 8,538.28 | 12/31/20 | 8,538.28 | 0.00 | 0.00 | 8,538.28 | |
| 004458 | 000 | 03/01/15 | 2,200.00 | R | SLMM | 02 00 | 0.00 | 2,200.00 | 12/31/20 | 2,200.00 | 0.00 | 0.00 | 2,200.00 | |
| 004459 | 000 | 03/01/15 | 10,963.13 | R | SLMM | 05 00 | 0.00 | 10,963.13 | 12/31/20 | 10,963.13 | 0.00 | 0.00 | 10,963.13 | |
| 004460 | 000 | 03/01/15 | 2,825.00 | R | SLMM | 05 00 | 0.00 | 2,825.00 | 12/31/20 | 2,825.00 | 0.00 | 0.00 | 2,825.00 | |
| 004490 | 000 | 03/01/15 | 7,969.59 | R | SLMM | 10 00 | 0.00 | 7,969.59 | 12/31/20 | 4,648.93 | 66.41 | 66.41 | 4,715.34 | |

# NATIONAL RIFLE ASSOCIATION
## Depreciation Expense Report
### As of January 31, 2021

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004491 | 000 | 03/01/15 | 2,598.75 | R | SLMM | 10 00 | 0.00 | 2,598.75 | 12/31/20 | 1,515.96 | 21.65 | 21.65 | 1,537.61 | |
| 004492 | 000 | 03/01/15 | 11,400.00 | R | SLMM | 05 00 | 0.00 | 11,400.00 | 12/31/20 | 11,400.00 | 0.00 | 0.00 | 11,400.00 | |
| 004493 | 000 | 03/01/15 | 28,000.00 | P | SLMM | 05 00 | 0.00 | 28,000.00 | 12/31/20 | 28,000.00 | 0.00 | 0.00 | 28,000.00 | |
| 004511 | 000 | 03/01/15 | 6,402.93 | R | SLMM | 10 00 | 0.00 | 6,402.93 | 12/31/20 | 3,735.03 | 53.35 | 53.35 | 3,788.38 | |
| 004519 | 000 | 05/16/15 | 2,691.00 | P | SLMM | 10 00 | 0.00 | 2,691.00 | 12/31/20 | 1,502.48 | 22.42 | 22.42 | 1,524.90 | |
| 004524 | 000 | 05/16/15 | 23,100.00 | R | SLMM | 02 00 | 0.00 | 23,100.00 | 12/31/20 | 23,100.00 | 0.00 | 0.00 | 23,100.00 | |
| 004525 | 000 | 05/16/15 | 9,679.76 | P | SLMM | 10 00 | 0.00 | 9,679.76 | 12/31/20 | 5,404.55 | 80.66 | 80.66 | 5,485.21 | |
| 004531 | 000 | 05/16/15 | 6,000.00 | P | SLMM | 01 00 | 0.00 | 6,000.00 | 12/31/20 | 6,000.00 | 0.00 | 0.00 | 6,000.00 | |
| 004543 | 000 | 06/16/15 | 6,664.42 | P | SLMM | 05 00 | 0.00 | 6,664.42 | 12/31/20 | 6,664.42 | 0.00 | 0.00 | 6,664.42 | |
| 004544 | 000 | 06/16/15 | 7,450.00 | P | SLMM | 10 00 | 0.00 | 7,450.00 | 12/31/20 | 4,097.50 | 62.08 | 62.08 | 4,159.58 | |
| 004547 | 000 | 06/16/15 | 14,071.50 | P | SLMM | 05 00 | 0.00 | 14,071.50 | 12/31/20 | 14,071.50 | 0.00 | 0.00 | 14,071.50 | |
| 004549 | 000 | 06/16/15 | 23,395.00 | R | SLMM | 10 00 | 0.00 | 23,395.00 | 12/31/20 | 12,867.25 | 194.95 | 194.95 | 13,062.20 | |
| 004550 | 000 | 06/16/15 | 4,696.56 | P | SLMM | 05 00 | 0.00 | 4,696.56 | 12/31/20 | 4,696.56 | 0.00 | 0.00 | 4,696.56 | |
| 004556 | 000 | 07/16/15 | 25,111.87 | P | SLMM | 03 00 | 0.00 | 25,111.87 | 12/31/20 | 25,111.87 | 0.00 | 0.00 | 25,111.87 | |
| 004561 | 000 | 07/16/15 | 26,093.49 | P | SLMM | 10 00 | 0.00 | 26,093.49 | 12/31/20 | 14,133.98 | 217.44 | 217.44 | 14,351.42 | |
| 004562 | 000 | 07/16/15 | 86,000.00 | P | SLMM | 10 00 | 0.00 | 86,000.00 | 12/31/20 | 46,583.33 | 716.66 | 716.66 | 47,299.99 | |
| 004566 | 000 | 07/16/15 | 3,320.25 | P | SLMM | 02 00 | 0.00 | 3,320.25 | 12/31/20 | 3,320.25 | 0.00 | 0.00 | 3,320.25 | |
| 004567 | 000 | 08/16/15 | 23,820.00 | P | SLMM | 10 00 | 0.00 | 23,820.00 | 12/31/20 | 12,704.00 | 198.50 | 198.50 | 12,902.50 | |
| 004572 | 000 | 09/16/15 | 9,158.40 | P | SLMM | 01 00 | 0.00 | 9,158.40 | 12/31/20 | 9,158.40 | 0.00 | 0.00 | 9,158.40 | |
| 004573 | 000 | 09/16/15 | 24,800.00 | P | SLMM | 10 00 | 0.00 | 24,800.00 | 12/31/20 | 13,020.00 | 206.66 | 206.66 | 13,226.66 | |
| 004574 | 000 | 09/16/15 | 4,905.69 | P | SLMM | 01 00 | 0.00 | 4,905.69 | 12/31/20 | 4,905.69 | 0.00 | 0.00 | 4,905.69 | |
| 004577 | 000 | 10/16/15 | 8,099.00 | P | SLMM | 05 00 | 0.00 | 8,099.00 | 12/31/20 | 8,099.00 | 0.00 | 0.00 | 8,099.00 | |
| 004578 | 000 | 10/16/15 | 17,728.51 | P | SLMM | 05 00 | 0.00 | 17,728.51 | 12/31/20 | 17,728.51 | 0.00 | 0.00 | 17,728.51 | |
| 004579 | 000 | 10/16/15 | 74,800.00 | P | SLMM | 10 00 | 0.00 | 74,800.00 | 12/31/20 | 38,646.67 | 623.33 | 623.33 | 39,270.00 | |
| 004580 | 000 | 10/16/15 | 9,877.64 | P | SLMM | 05 00 | 0.00 | 9,877.64 | 12/31/20 | 9,877.64 | 0.00 | 0.00 | 9,877.64 | |
| 004582 | 000 | 10/16/15 | 30,858.16 | A | SLMM | 03 00 | 0.00 | 30,858.16 | 12/31/20 | 30,858.16 | 0.00 | 0.00 | 30,858.16 | |
| 004583 | 000 | 10/16/15 | 77,515.95 | P | SLMM | 05 00 | 0.00 | 77,515.95 | 12/31/20 | 77,515.95 | 0.00 | 0.00 | 77,515.95 | |
| 004585 | 000 | 10/16/15 | 22,907.07 | P | SLMM | 10 00 | 0.00 | 22,907.07 | 12/31/20 | 11,835.34 | 190.89 | 190.89 | 12,026.23 | |
| 004586 | 000 | 10/16/15 | 16,257.85 | P | SLMM | 03 00 | 0.00 | 16,257.85 | 12/31/20 | 16,257.85 | 0.00 | 0.00 | 16,257.85 | |
| 004587 | 000 | 10/16/15 | 17,396.72 | P | SLMM | 03 00 | 0.00 | 17,396.72 | 12/31/20 | 17,396.72 | 0.00 | 0.00 | 17,396.72 | |
| 004588 | 000 | 10/16/15 | 202,690.30 | P | SLMM | 05 00 | 0.00 | 202,690.30 | 12/31/20 | 202,690.30 | 0.00 | 0.00 | 202,690.30 | |
| 004589 | 000 | 11/16/15 | 3,286.90 | P | SLMM | 03 00 | 0.00 | 3,286.90 | 12/31/20 | 3,286.90 | 0.00 | 0.00 | 3,286.90 | |
| 004623 | 000 | 12/16/15 | 1,531,389.45 | P | SLMM | 05 00 | 0.00 | 1,531,389.45 | 12/31/20 | 1,531,389.45 | 0.00 | 0.00 | 1,531,389.45 | |
| 004624 | 000 | 12/16/15 | 4,250.00 | P | SLMM | 05 00 | 0.00 | 4,250.00 | 12/31/20 | 4,250.00 | 0.00 | 0.00 | 4,250.00 | |
| 004625 | 000 | 12/16/15 | 7,650.00 | P | SLMM | 05 00 | 0.00 | 7,650.00 | 12/31/20 | 7,650.00 | 0.00 | 0.00 | 7,650.00 | |
| 004626 | 000 | 12/16/15 | 146,997.10 | P | SLMM | 05 00 | 0.00 | 146,997.10 | 12/31/20 | 146,997.10 | 0.00 | 0.00 | 146,997.10 | |
| 004641 | 000 | 12/16/15 | 250,000.00 | R | SLMM | 10 00 | 0.00 | 250,000.00 | 12/31/20 | 125,000.00 | 2,083.33 | 2,083.33 | 127,083.33 | |
| 004642 | 000 | 12/16/15 | 5,400.00 | P | SLMM | 02 00 | 0.00 | 5,400.00 | 12/31/20 | 5,400.00 | 0.00 | 0.00 | 5,400.00 | |
| 004676 | 000 | 12/16/15 | 14,313.91 | P | SLMM | 02 00 | 0.00 | 14,313.91 | 12/31/20 | 14,313.91 | 0.00 | 0.00 | 14,313.91 | |
| 004677 | 000 | 12/16/15 | 12,111.72 | P | SLMM | 03 00 | 0.00 | 12,111.72 | 12/31/20 | 12,111.72 | 0.00 | 0.00 | 12,111.72 | |
| 004678 | 000 | 12/16/15 | 87,383.00 | R | SLMM | 05 00 | 0.00 | 87,383.00 | 12/31/20 | 87,383.00 | 0.00 | 0.00 | 87,383.00 | |
| 004679 | 000 | 12/16/15 | 14,636.14 | R | SLMM | 05 00 | 0.00 | 14,636.14 | 12/31/20 | 14,636.14 | 0.00 | 0.00 | 14,636.14 | |
| 004680 | 000 | 12/16/15 | 613,542.71 | P | SLMM | 05 00 | 0.00 | 613,542.71 | 12/31/20 | 613,542.71 | 0.00 | 0.00 | 613,542.71 | |
| 004693 | 000 | 02/16/16 | 1,653.60 | P | SLMM | 03 00 | 0.00 | 1,653.60 | 12/31/20 | 1,653.60 | 0.00 | 0.00 | 1,653.60 | |
| 004694 | 000 | 02/16/16 | 1,653.60 | P | SLMM | 03 00 | 0.00 | 1,653.60 | 12/31/20 | 1,653.60 | 0.00 | 0.00 | 1,653.60 | |
| 004695 | 000 | 02/16/16 | 1,653.60 | P | SLMM | 03 00 | 0.00 | 1,653.60 | 12/31/20 | 1,653.60 | 0.00 | 0.00 | 1,653.60 | |
| 004696 | 000 | 02/16/16 | 1,653.60 | P | SLMM | 03 00 | 0.00 | 1,653.60 | 12/31/20 | 1,653.60 | 0.00 | 0.00 | 1,653.60 | |
| 004697 | 000 | 02/16/16 | 1,653.60 | P | SLMM | 03 00 | 0.00 | 1,653.60 | 12/31/20 | 1,653.60 | 0.00 | 0.00 | 1,653.60 | |
| 004698 | 000 | 02/16/16 | 1,653.60 | P | SLMM | 03 00 | 0.00 | 1,653.60 | 12/31/20 | 1,653.60 | 0.00 | 0.00 | 1,653.60 | |
| 004699 | 000 | 02/16/16 | 1,653.60 | P | SLMM | 03 00 | 0.00 | 1,653.60 | 12/31/20 | 1,653.60 | 0.00 | 0.00 | 1,653.60 | |
| 004700 | 000 | 02/16/16 | 1,653.60 | P | SLMM | 03 00 | 0.00 | 1,653.60 | 12/31/20 | 1,653.60 | 0.00 | 0.00 | 1,653.60 | |
| 004701 | 000 | 02/16/16 | 1,653.60 | P | SLMM | 03 00 | 0.00 | 1,653.60 | 12/31/20 | 1,653.60 | 0.00 | 0.00 | 1,653.60 | |
| 004702 | 000 | 02/16/16 | 1,653.60 | P | SLMM | 03 00 | 0.00 | 1,653.60 | 12/31/20 | 1,653.60 | 0.00 | 0.00 | 1,653.60 | |

# NATIONAL RIFLE ASSOCIATION
## Depreciation Expense Report
### As of January 31, 2021

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004703 | 000 | 02/16/16 | 1,653.60 | P | SLMM | 03 00 | 0.00 | 1,653.60 | 12/31/20 | 1,653.60 | 0.00 | 0.00 | 1,653.60 | |
| 004704 | 000 | 02/16/16 | 1,653.60 | P | SLMM | 03 00 | 0.00 | 1,653.60 | 12/31/20 | 1,653.60 | 0.00 | 0.00 | 1,653.60 | |
| 004705 | 000 | 02/16/16 | 1,653.60 | P | SLMM | 03 00 | 0.00 | 1,653.60 | 12/31/20 | 1,653.60 | 0.00 | 0.00 | 1,653.60 | |
| 004706 | 000 | 02/16/16 | 1,653.60 | P | SLMM | 03 00 | 0.00 | 1,653.60 | 12/31/20 | 1,653.60 | 0.00 | 0.00 | 1,653.60 | |
| 004707 | 000 | 02/16/16 | 1,653.60 | P | SLMM | 03 00 | 0.00 | 1,653.60 | 12/31/20 | 1,653.60 | 0.00 | 0.00 | 1,653.60 | |
| 004708 | 000 | 02/16/16 | 1,653.60 | P | SLMM | 03 00 | 0.00 | 1,653.60 | 12/31/20 | 1,653.60 | 0.00 | 0.00 | 1,653.60 | |
| 004709 | 000 | 03/16/16 | 15,708.76 | P | SLMM | 05 00 | 0.00 | 15,708.76 | 12/31/20 | 14,923.31 | 261.81 | 261.81 | 15,185.12 | |
| 004715 | 000 | 03/16/16 | 22,681.40 | R | SLMM | 01 00 | 0.00 | 22,681.40 | 12/31/20 | 22,681.40 | 0.00 | 0.00 | 22,681.40 | |
| 004720 | 000 | 03/16/16 | 4,986.43 | P | SLMM | 02 00 | 0.00 | 4,986.43 | 12/31/20 | 4,986.43 | 0.00 | 0.00 | 4,986.43 | |
| 004721 | 000 | 03/16/16 | 2,325.29 | P | SLMM | 02 00 | 0.00 | 2,325.29 | 12/31/20 | 2,325.29 | 0.00 | 0.00 | 2,325.29 | |
| 004722 | 000 | 04/16/16 | 4,026.94 | P | SLMM | 03 00 | 0.00 | 4,026.94 | 12/31/20 | 4,026.94 | 0.00 | 0.00 | 4,026.94 | |
| 004723 | 000 | 04/16/16 | 4,026.94 | P | SLMM | 03 00 | 0.00 | 4,026.94 | 12/31/20 | 4,026.94 | 0.00 | 0.00 | 4,026.94 | |
| 004724 | 000 | 04/16/16 | 1,725.00 | P | SLMM | 01 00 | 0.00 | 1,725.00 | 12/31/20 | 1,725.00 | 0.00 | 0.00 | 1,725.00 | |
| 004731 | 000 | 04/16/16 | 2,750.00 | P | SLMM | 01 00 | 0.00 | 2,750.00 | 12/31/20 | 2,750.00 | 0.00 | 0.00 | 2,750.00 | |
| 004732 | 000 | 04/16/16 | 3,973.06 | P | SLMM | 03 00 | 0.00 | 3,973.06 | 12/31/20 | 3,973.06 | 0.00 | 0.00 | 3,973.06 | |
| 004739 | 000 | 04/16/16 | 22,746.05 | A | SLMM | 03 00 | 0.00 | 22,746.05 | 12/31/20 | 22,746.05 | 0.00 | 0.00 | 22,746.05 | |
| 004741 | 000 | 04/16/16 | 7,049.68 | P | SLMM | 02 00 | 0.00 | 7,049.68 | 12/31/20 | 7,049.68 | 0.00 | 0.00 | 7,049.68 | |
| 004744 | 000 | 05/16/16 | 47,173.70 | P | SLMM | 03 00 | 0.00 | 47,173.70 | 12/31/20 | 47,173.70 | 0.00 | 0.00 | 47,173.70 | |
| 004747 | 000 | 05/16/16 | 1,743.79 | P | SLMM | 02 00 | 0.00 | 1,743.79 | 12/31/20 | 1,743.79 | 0.00 | 0.00 | 1,743.79 | |
| 004748 | 000 | 05/16/16 | 17,125.00 | R | SLMM | 02 00 | 0.00 | 17,125.00 | 12/31/20 | 17,125.00 | 0.00 | 0.00 | 17,125.00 | |
| 004798 | 000 | 06/16/16 | 16,508.32 | P | SLMM | 05 00 | 0.00 | 16,508.32 | 12/31/20 | 14,857.47 | 275.13 | 275.13 | 15,132.60 | |
| 004800 | 000 | 06/16/16 | 110,507.20 | P | SLMM | 05 00 | 0.00 | 110,507.20 | 12/31/20 | 99,456.48 | 1,841.78 | 1,841.78 | 101,298.26 | |
| 004801 | 000 | 07/16/16 | 3,767.23 | P | SLMM | 02 00 | 0.00 | 3,767.23 | 12/31/20 | 3,767.23 | 0.00 | 0.00 | 3,767.23 | |
| 004802 | 000 | 07/16/16 | 162,500.00 | P | SLMM | 05 00 | 0.00 | 162,500.00 | 12/31/20 | 143,541.67 | 2,708.33 | 2,708.33 | 146,250.00 | |
| 004805 | 000 | 08/16/16 | 2,090.43 | P | SLMM | 02 00 | 0.00 | 2,090.43 | 12/31/20 | 2,090.43 | 0.00 | 0.00 | 2,090.43 | |
| 004806 | 000 | 08/16/16 | 9,213.00 | P | SLMM | 03 00 | 0.00 | 9,213.00 | 12/31/20 | 9,213.00 | 0.00 | 0.00 | 9,213.00 | |
| 004807 | 000 | 08/16/16 | 12,168.81 | P | SLMM | 03 00 | 0.00 | 12,168.81 | 12/31/20 | 12,168.81 | 0.00 | 0.00 | 12,168.81 | |
| 004808 | 000 | 08/16/16 | 1,862.29 | P | SLMM | 02 00 | 0.00 | 1,862.29 | 12/31/20 | 1,862.29 | 0.00 | 0.00 | 1,862.29 | |
| 004809 | 000 | 08/16/16 | 1,758.47 | P | SLMM | 02 00 | 0.00 | 1,758.47 | 12/31/20 | 1,758.47 | 0.00 | 0.00 | 1,758.47 | |
| 004810 | 000 | 08/16/16 | 1,744.74 | P | SLMM | 02 00 | 0.00 | 1,744.74 | 12/31/20 | 1,744.74 | 0.00 | 0.00 | 1,744.74 | |
| 004811 | 000 | 08/16/16 | 4,420.89 | P | SLMM | 05 00 | 0.00 | 4,420.89 | 12/31/20 | 3,831.45 | 73.68 | 73.68 | 3,905.13 | |
| 004812 | 000 | 08/16/16 | 2,923.08 | P | SLMM | 03 00 | 0.00 | 2,923.08 | 12/31/20 | 2,923.08 | 0.00 | 0.00 | 2,923.08 | |
| 004816 | 000 | 08/16/16 | 4,037.59 | P | SLMM | 02 00 | 0.00 | 4,037.59 | 12/31/20 | 4,037.59 | 0.00 | 0.00 | 4,037.59 | |
| 004892 | 000 | 08/16/16 | 19,200.00 | R | SLMM | 05 00 | 0.00 | 19,200.00 | 12/31/20 | 16,640.00 | 320.00 | 320.00 | 16,960.00 | |
| 004893 | 000 | 08/16/16 | 3,659.74 | R | SLMM | 03 00 | 0.00 | 3,659.74 | 12/31/20 | 3,659.74 | 0.00 | 0.00 | 3,659.74 | |
| 004894 | 000 | 08/16/16 | 3,659.74 | R | SLMM | 03 00 | 0.00 | 3,659.74 | 12/31/20 | 3,659.74 | 0.00 | 0.00 | 3,659.74 | |
| 004895 | 000 | 08/16/16 | 21,947.65 | A | SLMM | 03 00 | 0.00 | 21,947.65 | 12/31/20 | 21,947.65 | 0.00 | 0.00 | 21,947.65 | |
| 004896 | 000 | 08/16/16 | 9,361.17 | R | SLMM | 05 00 | 0.00 | 9,361.17 | 12/31/20 | 8,113.01 | 156.02 | 156.02 | 8,269.03 | |
| 004897 | 000 | 09/16/16 | 27,044.00 | R | SLMM | 05 00 | 0.00 | 27,044.00 | 12/31/20 | 22,987.40 | 450.73 | 450.73 | 23,438.13 | |
| 004907 | 000 | 09/16/16 | 2,388.57 | P | SLMM | 03 00 | 0.00 | 2,388.57 | 12/31/20 | 2,388.57 | 0.00 | 0.00 | 2,388.57 | |
| 004908 | 000 | 09/16/16 | 788.25 | P | SLMM | 02 00 | 0.00 | 788.25 | 12/31/20 | 788.25 | 0.00 | 0.00 | 788.25 | |
| 004909 | 000 | 09/16/16 | 954.48 | P | SLMM | 02 00 | 0.00 | 954.48 | 12/31/20 | 954.48 | 0.00 | 0.00 | 954.48 | |
| 004910 | 000 | 09/16/16 | 622.73 | P | SLMM | 02 00 | 0.00 | 622.73 | 12/31/20 | 622.73 | 0.00 | 0.00 | 622.73 | |
| 004911 | 000 | 09/16/16 | 1,912.52 | P | SLMM | 03 00 | 0.00 | 1,912.52 | 12/31/20 | 1,912.52 | 0.00 | 0.00 | 1,912.52 | |
| 004912 | 000 | 09/16/16 | 777.35 | P | SLMM | 02 00 | 0.00 | 777.35 | 12/31/20 | 777.35 | 0.00 | 0.00 | 777.35 | |
| 004913 | 000 | 09/16/16 | 777.35 | P | SLMM | 02 00 | 0.00 | 777.35 | 12/31/20 | 777.35 | 0.00 | 0.00 | 777.35 | |
| 004914 | 000 | 09/16/16 | 37,315.36 | R | SLMM | 03 00 | 0.00 | 37,315.36 | 12/31/20 | 37,315.36 | 0.00 | 0.00 | 37,315.36 | |
| 004915 | 000 | 09/16/16 | 40,766.73 | R | SLMM | 03 00 | 0.00 | 40,766.73 | 12/31/20 | 40,766.73 | 0.00 | 0.00 | 40,766.73 | |
| 004916 | 000 | 09/16/16 | 67,812.91 | R | SLMM | 03 00 | 0.00 | 67,812.91 | 12/31/20 | 67,812.91 | 0.00 | 0.00 | 67,812.91 | |
| 004918 | 000 | 09/16/16 | 3,704.70 | P | SLMM | 03 00 | 0.00 | 3,704.70 | 12/31/20 | 3,704.70 | 0.00 | 0.00 | 3,704.70 | |
| 004921 | 000 | 09/16/16 | 3,462.25 | P | SLMM | 02 00 | 0.00 | 3,462.25 | 12/31/20 | 3,462.25 | 0.00 | 0.00 | 3,462.25 | |
| 004922 | 000 | 10/16/16 | 22,422.49 | A | SLMM | 03 00 | 0.00 | 22,422.49 | 12/31/20 | 22,422.49 | 0.00 | 0.00 | 22,422.49 | |
| 004925 | 000 | 11/16/16 | 4,792.00 | P | SLMM | 02 00 | 0.00 | 4,792.00 | 12/31/20 | 4,792.00 | 0.00 | 0.00 | 4,792.00 | |

## NATIONAL RIFLE ASSOCIATION
### Depreciation Expense Report
### As of January 31, 2021

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004927 | 000 | 11/16/16 | 2,008.74 | P | SLMM | 02 00 | 0.00 | 2,008.74 | 12/31/20 | 2,008.74 | 0.00 | 0.00 | 2,008.74 | |
| 004928 | 000 | 11/16/16 | 337,885.76 | P | SLMM | 05 00 | 0.00 | 337,885.76 | 12/31/20 | 275,940.04 | 5,631.42 | 5,631.42 | 281,571.46 | |
| 004929 | 000 | 11/16/16 | 2,600.00 | R | SLMM | 02 00 | 0.00 | 2,600.00 | 12/31/20 | 2,600.00 | 0.00 | 0.00 | 2,600.00 | |
| 004930 | 000 | 11/16/16 | 4,506.60 | R | SLMM | 02 00 | 0.00 | 4,506.60 | 12/31/20 | 4,506.60 | 0.00 | 0.00 | 4,506.60 | |
| 004931 | 000 | 11/16/16 | 2,902.55 | P | SLMM | 02 00 | 0.00 | 2,902.55 | 12/31/20 | 2,902.55 | 0.00 | 0.00 | 2,902.55 | |
| 004932 | 000 | 11/16/16 | 17,663.36 | P | SLMM | 05 00 | 0.00 | 17,663.36 | 12/31/20 | 14,425.08 | 294.38 | 294.38 | 14,719.46 | |
| 004933 | 000 | 11/16/16 | 2,874.90 | P | SLMM | 02 00 | 0.00 | 2,874.90 | 12/31/20 | 2,874.90 | 0.00 | 0.00 | 2,874.90 | |
| 004934 | 000 | 11/16/16 | 5,771.86 | P | SLMM | 02 00 | 0.00 | 5,771.86 | 12/31/20 | 5,771.86 | 0.00 | 0.00 | 5,771.86 | |
| 004935 | 000 | 11/16/16 | 5,771.85 | P | SLMM | 02 00 | 0.00 | 5,771.85 | 12/31/20 | 5,771.85 | 0.00 | 0.00 | 5,771.85 | |
| 004936 | 000 | 11/16/16 | 13,002.00 | P | SLMM | 02 00 | 0.00 | 13,002.00 | 12/31/20 | 13,002.00 | 0.00 | 0.00 | 13,002.00 | |
| 004960 | 000 | 11/16/16 | 17,000.00 | P | SLMM | 10 00 | 0.00 | 17,000.00 | 12/31/20 | 6,941.68 | 141.66 | 141.66 | 7,083.34 | |
| 004961 | 000 | 12/16/16 | 21,550.00 | R | SLMM | 05 00 | 0.00 | 21,550.00 | 12/31/20 | 17,240.00 | 359.16 | 359.16 | 17,599.16 | |
| 004962 | 000 | 12/16/16 | 81,871.87 | R | SLMM | 03 00 | 0.00 | 81,871.87 | 12/31/20 | 81,871.87 | 0.00 | 0.00 | 81,871.87 | |
| 004973 | 000 | 12/16/16 | 11,152.91 | P | SLMM | 03 00 | 0.00 | 11,152.91 | 12/31/20 | 11,152.91 | 0.00 | 0.00 | 11,152.91 | |
| 004978 | 000 | 12/16/16 | 29,791.64 | P | SLMM | 03 00 | 0.00 | 29,791.64 | 12/31/20 | 29,791.64 | 0.00 | 0.00 | 29,791.64 | |
| 004979 | 000 | 12/16/16 | 28,763.66 | R | SLMM | 05 00 | 0.00 | 28,763.66 | 12/31/20 | 23,010.92 | 479.39 | 479.39 | 23,490.31 | |
| 004980 | 000 | 12/16/16 | 4,400.00 | R | SLMM | 02 00 | 0.00 | 4,400.00 | 12/31/20 | 4,400.00 | 0.00 | 0.00 | 4,400.00 | |
| 004981 | 000 | 12/16/16 | 8,265.77 | P | SLMM | 05 00 | 0.00 | 8,265.77 | 12/31/20 | 6,612.60 | 137.76 | 137.76 | 6,750.36 | |
| 004982 | 000 | 12/16/16 | 190,521.14 | R | SLMM | 10 00 | 0.00 | 190,521.14 | 12/31/20 | 76,208.44 | 1,587.67 | 1,587.67 | 77,796.11 | |
| 004983 | 000 | 12/16/16 | 165,321.31 | P | SLMM | 03 00 | 0.00 | 165,321.31 | 12/31/20 | 165,321.31 | 0.00 | 0.00 | 165,321.31 | |
| 004984 | 000 | 12/16/16 | 546.94 | P | SLMM | 02 00 | 0.00 | 546.94 | 12/31/20 | 546.94 | 0.00 | 0.00 | 546.94 | |
| 004985 | 000 | 12/16/16 | 546.94 | P | SLMM | 02 00 | 0.00 | 546.94 | 12/31/20 | 546.94 | 0.00 | 0.00 | 546.94 | |
| 004986 | 000 | 12/16/16 | 546.94 | P | SLMM | 02 00 | 0.00 | 546.94 | 12/31/20 | 546.94 | 0.00 | 0.00 | 546.94 | |
| 004987 | 000 | 12/16/16 | 546.94 | P | SLMM | 02 00 | 0.00 | 546.94 | 12/31/20 | 546.94 | 0.00 | 0.00 | 546.94 | |
| 004988 | 000 | 12/16/16 | 546.94 | P | SLMM | 02 00 | 0.00 | 546.94 | 12/31/20 | 546.94 | 0.00 | 0.00 | 546.94 | |
| 004989 | 000 | 12/16/16 | 546.94 | P | SLMM | 02 00 | 0.00 | 546.94 | 12/31/20 | 546.94 | 0.00 | 0.00 | 546.94 | |
| 004990 | 000 | 12/16/16 | 546.94 | P | SLMM | 02 00 | 0.00 | 546.94 | 12/31/20 | 546.94 | 0.00 | 0.00 | 546.94 | |
| 004991 | 000 | 12/16/16 | 546.93 | P | SLMM | 02 00 | 0.00 | 546.93 | 12/31/20 | 546.93 | 0.00 | 0.00 | 546.93 | |
| 004992 | 000 | 12/16/16 | 2,225.00 | R | SLMM | 02 00 | 0.00 | 2,225.00 | 12/31/20 | 2,225.00 | 0.00 | 0.00 | 2,225.00 | |
| 004993 | 000 | 12/16/16 | 560.00 | R | SLMM | 02 00 | 0.00 | 560.00 | 12/31/20 | 560.00 | 0.00 | 0.00 | 560.00 | |
| 004995 | 000 | 12/16/16 | 50,193.50 | R | SLMM | 05 00 | 0.00 | 50,193.50 | 12/31/20 | 40,154.80 | 836.55 | 836.55 | 40,991.35 | |
| 004996 | 000 | 12/16/16 | 11,300.00 | R | SLMM | 03 00 | 0.00 | 11,300.00 | 12/31/20 | 11,300.00 | 0.00 | 0.00 | 11,300.00 | |
| 004997 | 000 | 12/16/16 | 27,212.00 | R | SLMM | 03 00 | 0.00 | 27,212.00 | 12/31/20 | 27,212.00 | 0.00 | 0.00 | 27,212.00 | |
| 004998 | 000 | 12/16/16 | 85,822.96 | R | SLMM | 03 00 | 0.00 | 85,822.96 | 12/31/20 | 85,822.96 | 0.00 | 0.00 | 85,822.96 | |
| 004999 | 000 | 01/16/17 | 38,817.80 | P | SLMM | 03 00 | 0.00 | 38,817.80 | 12/31/20 | 38,817.80 | 0.00 | 0.00 | 38,817.80 | |
| 005002 | 000 | 02/16/17 | 1,071.15 | P | SLMM | 02 00 | 0.00 | 1,071.15 | 12/31/20 | 1,071.15 | 0.00 | 0.00 | 1,071.15 | |
| 005003 | 000 | 02/16/17 | 1,071.15 | P | SLMM | 02 00 | 0.00 | 1,071.15 | 12/31/20 | 1,071.15 | 0.00 | 0.00 | 1,071.15 | |
| 005004 | 000 | 03/16/17 | 1,867.60 | P | SLMM | 02 00 | 0.00 | 1,867.60 | 12/31/20 | 1,867.60 | 0.00 | 0.00 | 1,867.60 | |
| 005005 | 000 | 03/16/17 | 1,071.15 | P | SLMM | 02 00 | 0.00 | 1,071.15 | 12/31/20 | 1,071.15 | 0.00 | 0.00 | 1,071.15 | |
| 005007 | 000 | 03/16/17 | 22,338.44 | A | SLMM | 03 00 | 0.00 | 22,338.44 | 12/31/20 | 22,338.44 | 0.00 | 0.00 | 22,338.44 | |
| 005010 | 000 | 04/16/17 | 6,647.50 | P | SLMM | 02 00 | 0.00 | 6,647.50 | 12/31/20 | 6,647.50 | 0.00 | 0.00 | 6,647.50 | |
| 005013 | 000 | 04/16/17 | 9,708.44 | S | SLMM | 05 00 | 0.00 | 9,708.44 | 12/31/20 | 7,119.53 | 161.80 | 161.80 | 7,281.33 | |
| 005016 | 000 | 04/16/17 | 23,817.59 | A | SLMM | 03 00 | 0.00 | 23,817.59 | 12/31/20 | 23,817.59 | 0.00 | 0.00 | 23,817.59 | |
| 005017 | 000 | 04/16/17 | 23,817.59 | A | SLMM | 03 00 | 0.00 | 23,817.59 | 12/31/20 | 23,817.59 | 0.00 | 0.00 | 23,817.59 | |
| 005018 | 000 | 04/16/17 | 23,817.59 | A | SLMM | 03 00 | 0.00 | 23,817.59 | 12/31/20 | 23,817.59 | 0.00 | 0.00 | 23,817.59 | |
| 005019 | 000 | 04/16/17 | 23,817.59 | A | SLMM | 03 00 | 0.00 | 23,817.59 | 12/31/20 | 23,817.59 | 0.00 | 0.00 | 23,817.59 | |
| 005020 | 000 | 04/16/17 | 23,817.59 | A | SLMM | 03 00 | 0.00 | 23,817.59 | 12/31/20 | 23,817.59 | 0.00 | 0.00 | 23,817.59 | |
| 005021 | 000 | 04/16/17 | 22,338.44 | A | SLMM | 03 00 | 0.00 | 22,338.44 | 12/31/20 | 22,338.44 | 0.00 | 0.00 | 22,338.44 | |
| 005023 | 000 | 04/16/17 | 1,068.48 | P | SLMM | 02 00 | 0.00 | 1,068.48 | 12/31/20 | 1,068.48 | 0.00 | 0.00 | 1,068.48 | |
| 005024 | 000 | 04/16/17 | 1,130.57 | P | SLMM | 02 00 | 0.00 | 1,130.57 | 12/31/20 | 1,130.57 | 0.00 | 0.00 | 1,130.57 | |
| 005025 | 000 | 04/16/17 | 1,130.57 | P | SLMM | 02 00 | 0.00 | 1,130.57 | 12/31/20 | 1,130.57 | 0.00 | 0.00 | 1,130.57 | |
| 005026 | 000 | 04/16/17 | 1,130.57 | P | SLMM | 02 00 | 0.00 | 1,130.57 | 12/31/20 | 1,130.57 | 0.00 | 0.00 | 1,130.57 | |
| 005027 | 000 | 04/16/17 | 1,130.57 | P | SLMM | 02 00 | 0.00 | 1,130.57 | 12/31/20 | 1,130.57 | 0.00 | 0.00 | 1,130.57 | |

# NATIONAL RIFLE ASSOCIATION
## Depreciation Expense Report
### As of January 31, 2021

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005028 | 000 | 04/16/17 | 1,130.57 | P | SLMM | 02 00 | 0.00 | 1,130.57 | 12/31/20 | 1,130.57 | 0.00 | 0.00 | 1,130.57 | |
| 005029 | 000 | 04/16/17 | 1,130.57 | P | SLMM | 02 00 | 0.00 | 1,130.57 | 12/31/20 | 1,130.57 | 0.00 | 0.00 | 1,130.57 | |
| 005030 | 000 | 04/16/17 | 1,130.57 | P | SLMM | 02 00 | 0.00 | 1,130.57 | 12/31/20 | 1,130.57 | 0.00 | 0.00 | 1,130.57 | |
| 005031 | 000 | 04/16/17 | 1,130.57 | P | SLMM | 02 00 | 0.00 | 1,130.57 | 12/31/20 | 1,130.57 | 0.00 | 0.00 | 1,130.57 | |
| 005032 | 000 | 04/16/17 | 1,130.57 | P | SLMM | 02 00 | 0.00 | 1,130.57 | 12/31/20 | 1,130.57 | 0.00 | 0.00 | 1,130.57 | |
| 005033 | 000 | 04/16/17 | 1,130.57 | P | SLMM | 02 00 | 0.00 | 1,130.57 | 12/31/20 | 1,130.57 | 0.00 | 0.00 | 1,130.57 | |
| 005034 | 000 | 04/16/17 | 1,130.57 | P | SLMM | 02 00 | 0.00 | 1,130.57 | 12/31/20 | 1,130.57 | 0.00 | 0.00 | 1,130.57 | |
| 005035 | 000 | 04/16/17 | 1,130.57 | P | SLMM | 02 00 | 0.00 | 1,130.57 | 12/31/20 | 1,130.57 | 0.00 | 0.00 | 1,130.57 | |
| 005036 | 000 | 04/16/17 | 1,130.57 | P | SLMM | 02 00 | 0.00 | 1,130.57 | 12/31/20 | 1,130.57 | 0.00 | 0.00 | 1,130.57 | |
| 005037 | 000 | 04/16/17 | 1,130.52 | P | SLMM | 02 00 | 0.00 | 1,130.52 | 12/31/20 | 1,130.52 | 0.00 | 0.00 | 1,130.52 | |
| 005039 | 000 | 04/16/17 | 132,433.00 | P | SLMM | 03 00 | 0.00 | 132,433.00 | 12/31/20 | 132,433.00 | 0.00 | 0.00 | 132,433.00 | |
| 005042 | 000 | 05/16/17 | 23,848.88 | A | SLMM | 03 00 | 0.00 | 23,848.88 | 12/31/20 | 23,848.88 | 0.00 | 0.00 | 23,848.88 | |
| 005044 | 000 | 05/16/17 | 22,338.44 | A | SLMM | 03 00 | 0.00 | 22,338.44 | 12/31/20 | 22,338.44 | 0.00 | 0.00 | 22,338.44 | |
| 005045 | 000 | 05/16/17 | 2,951.00 | R | SLMM | 05 00 | 0.00 | 2,951.00 | 12/31/20 | 2,114.88 | 49.18 | 49.18 | 2,164.06 | |
| 005047 | 000 | 06/16/17 | 1,775.00 | P | SLMM | 02 00 | 0.00 | 1,775.00 | 12/31/20 | 1,775.00 | 0.00 | 0.00 | 1,775.00 | |
| 005051 | 000 | 06/16/17 | 3,761.70 | P | SLMM | 03 00 | 0.00 | 3,761.70 | 12/31/20 | 3,761.70 | 0.00 | 0.00 | 3,761.70 | |
| 005052 | 000 | 06/16/17 | 14,162.14 | P | SLMM | 05 00 | 0.00 | 14,162.14 | 12/31/20 | 9,913.50 | 236.03 | 236.03 | 10,149.53 | |
| 005053 | 000 | 06/16/17 | 14,639.13 | P | SLMM | 05 00 | 0.00 | 14,639.13 | 12/31/20 | 10,247.40 | 243.98 | 243.98 | 10,491.38 | |
| 005054 | 000 | 06/16/17 | 14,639.13 | P | SLMM | 05 00 | 0.00 | 14,639.13 | 12/31/20 | 10,247.40 | 243.98 | 243.98 | 10,491.38 | |
| 005055 | 000 | 06/16/17 | 3,923.74 | P | SLMM | 03 00 | 0.00 | 3,923.74 | 12/31/20 | 3,923.74 | 0.00 | 0.00 | 3,923.74 | |
| 005056 | 000 | 06/16/17 | 8,516.00 | P | SLMM | 03 00 | 0.00 | 8,516.00 | 12/31/20 | 8,516.00 | 0.00 | 0.00 | 8,516.00 | |
| 005057 | 000 | 06/16/17 | 8,516.00 | P | SLMM | 03 00 | 0.00 | 8,516.00 | 12/31/20 | 8,516.00 | 0.00 | 0.00 | 8,516.00 | |
| 005058 | 000 | 06/16/17 | 8,516.00 | P | SLMM | 03 00 | 0.00 | 8,516.00 | 12/31/20 | 8,516.00 | 0.00 | 0.00 | 8,516.00 | |
| 005059 | 000 | 06/16/17 | 27,478.46 | R | SLMM | 05 00 | 0.00 | 27,478.46 | 12/31/20 | 19,234.92 | 457.97 | 457.97 | 19,692.89 | |
| 005061 | 000 | 07/16/17 | 12,855.68 | P | SLMM | 03 00 | 0.00 | 12,855.68 | 12/31/20 | 12,855.68 | 0.00 | 0.00 | 12,855.68 | |
| 005062 | 000 | 07/16/17 | 23,352.86 | P | SLMM | 03 00 | 0.00 | 23,352.86 | 12/31/20 | 23,352.86 | 0.00 | 0.00 | 23,352.86 | |
| 005063 | 000 | 07/16/17 | 4,872.00 | P | SLMM | 02 00 | 0.00 | 4,872.00 | 12/31/20 | 4,872.00 | 0.00 | 0.00 | 4,872.00 | |
| 005064 | 000 | 07/16/17 | 3,322.33 | P | SLMM | 02 00 | 0.00 | 3,322.33 | 12/31/20 | 3,322.33 | 0.00 | 0.00 | 3,322.33 | |
| 005065 | 000 | 07/16/17 | 19,696.05 | P | SLMM | 03 00 | 0.00 | 19,696.05 | 12/31/20 | 19,696.05 | 0.00 | 0.00 | 19,696.05 | |
| 005066 | 000 | 07/16/17 | 5,500.00 | P | SLMM | 02 00 | 0.00 | 5,500.00 | 12/31/20 | 5,500.00 | 0.00 | 0.00 | 5,500.00 | |
| 005067 | 000 | 08/16/17 | 5,994.00 | R | SLMM | 03 00 | 0.00 | 5,994.00 | 12/31/20 | 5,994.00 | 0.00 | 0.00 | 5,994.00 | |
| 005068 | 000 | 08/16/17 | 2,862.00 | P | SLMM | 03 00 | 0.00 | 2,862.00 | 12/31/20 | 2,862.00 | 0.00 | 0.00 | 2,862.00 | |
| 005069 | 000 | 09/16/17 | 30,870.00 | A | SLMM | 04 00 | 0.00 | 30,870.00 | 12/31/20 | 25,081.88 | 643.12 | 643.12 | 25,725.00 | |
| 005070 | 000 | 09/16/17 | 7,400.00 | P | SLMM | 03 00 | 0.00 | 7,400.00 | 12/31/20 | 7,400.00 | 0.00 | 0.00 | 7,400.00 | |
| 005081 | 000 | 10/16/17 | 1,114.38 | P | SLMM | 02 00 | 0.00 | 1,114.38 | 12/31/20 | 1,114.38 | 0.00 | 0.00 | 1,114.38 | |
| 005082 | 000 | 10/16/17 | 1,023.80 | P | SLMM | 02 00 | 0.00 | 1,023.80 | 12/31/20 | 1,023.80 | 0.00 | 0.00 | 1,023.80 | |
| 005083 | 000 | 10/16/17 | 1,023.80 | P | SLMM | 02 00 | 0.00 | 1,023.80 | 12/31/20 | 1,023.80 | 0.00 | 0.00 | 1,023.80 | |
| 005084 | 000 | 10/16/17 | 1,652.22 | P | SLMM | 02 00 | 0.00 | 1,652.22 | 12/31/20 | 1,652.22 | 0.00 | 0.00 | 1,652.22 | |
| 005085 | 000 | 10/16/17 | 1,652.22 | P | SLMM | 02 00 | 0.00 | 1,652.22 | 12/31/20 | 1,652.22 | 0.00 | 0.00 | 1,652.22 | |
| 005086 | 000 | 10/16/17 | 489.40 | P | SLMM | 02 00 | 0.00 | 489.40 | 12/31/20 | 489.40 | 0.00 | 0.00 | 489.40 | |
| 005087 | 000 | 10/16/17 | 489.39 | P | SLMM | 02 00 | 0.00 | 489.39 | 12/31/20 | 489.39 | 0.00 | 0.00 | 489.39 | |
| 005088 | 000 | 10/16/17 | 489.39 | P | SLMM | 02 00 | 0.00 | 489.39 | 12/31/20 | 489.39 | 0.00 | 0.00 | 489.39 | |
| 005089 | 000 | 10/16/17 | 489.39 | P | SLMM | 02 00 | 0.00 | 489.39 | 12/31/20 | 489.39 | 0.00 | 0.00 | 489.39 | |
| 005090 | 000 | 10/16/17 | 489.39 | P | SLMM | 02 00 | 0.00 | 489.39 | 12/31/20 | 489.39 | 0.00 | 0.00 | 489.39 | |
| 005091 | 000 | 10/16/17 | 489.39 | P | SLMM | 02 00 | 0.00 | 489.39 | 12/31/20 | 489.39 | 0.00 | 0.00 | 489.39 | |
| 005092 | 000 | 10/16/17 | 489.39 | P | SLMM | 02 00 | 0.00 | 489.39 | 12/31/20 | 489.39 | 0.00 | 0.00 | 489.39 | |
| 005093 | 000 | 10/16/17 | 489.39 | P | SLMM | 02 00 | 0.00 | 489.39 | 12/31/20 | 489.39 | 0.00 | 0.00 | 489.39 | |
| 005094 | 000 | 10/16/17 | 6,723.80 | P | SLMM | 03 00 | 0.00 | 6,723.80 | 12/31/20 | 6,723.80 | 0.00 | 0.00 | 6,723.80 | |
| 005095 | 000 | 11/16/17 | 24,254.61 | A | SLMM | 03 00 | 0.00 | 24,254.61 | 12/31/20 | 24,254.61 | 0.00 | 0.00 | 24,254.61 | |
| 005096 | 000 | 11/16/17 | 23,994.08 | A | SLMM | 03 00 | 0.00 | 23,994.08 | 12/31/20 | 23,994.08 | 0.00 | 0.00 | 23,994.08 | |
| 005097 | 000 | 11/16/17 | 30,045.12 | A | SLMM | 03 00 | 0.00 | 30,045.12 | 12/31/20 | 30,045.12 | 0.00 | 0.00 | 30,045.12 | |
| 005098 | 000 | 12/16/17 | 23,223.35 | A | SLMM | 03 00 | 0.00 | 23,223.35 | 12/31/20 | 23,223.35 | 0.00 | 0.00 | 23,223.35 | |
| 005099 | 000 | 12/16/17 | 23,223.35 | A | SLMM | 03 00 | 0.00 | 23,223.35 | 12/31/20 | 23,223.35 | 0.00 | 0.00 | 23,223.35 | |

# NATIONAL RIFLE ASSOCIATION
## Depreciation Expense Report
### As of January 31, 2021

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005101 | 000 | 12/16/17 | 140,000.00 | R | SLMM | 07 00 | 0.00 | 140,000.00 | 12/31/20 | 60,000.00 | 1,666.66 | 1,666.66 | 61,666.66 | |
| 005102 | 000 | 12/16/17 | 1,757.97 | P | SLMM | 03 00 | 0.00 | 1,757.97 | 12/31/20 | 1,757.97 | 0.00 | 0.00 | 1,757.97 | |
| 005103 | 000 | 12/16/17 | 1,964.16 | P | SLMM | 03 00 | 0.00 | 1,964.16 | 12/31/20 | 1,964.16 | 0.00 | 0.00 | 1,964.16 | |
| 005104 | 000 | 12/16/17 | 97,697.08 | R | SLMM | 05 00 | 0.00 | 97,697.08 | 12/31/20 | 58,618.26 | 1,628.28 | 1,628.28 | 60,246.54 | |
| 005105 | 000 | 12/16/17 | 12,600.03 | P | SLMM | 02 00 | 0.00 | 12,600.03 | 12/31/20 | 12,600.03 | 0.00 | 0.00 | 12,600.03 | |
| 005106 | 000 | 12/16/17 | 2,795.00 | R | SLMM | 01 06 | 0.00 | 2,795.00 | 12/31/20 | 2,795.00 | 0.00 | 0.00 | 2,795.00 | |
| 005107 | 000 | 12/16/17 | 3,523.42 | P | SLMM | 02 00 | 0.00 | 3,523.42 | 12/31/20 | 3,523.42 | 0.00 | 0.00 | 3,523.42 | |
| 005108 | 000 | 12/16/17 | 3,523.42 | P | SLMM | 02 00 | 0.00 | 3,523.42 | 12/31/20 | 3,523.42 | 0.00 | 0.00 | 3,523.42 | |
| 005109 | 000 | 12/16/17 | 2,006.03 | P | SLMM | 02 00 | 0.00 | 2,006.03 | 12/31/20 | 2,006.03 | 0.00 | 0.00 | 2,006.03 | |
| 005111 | 000 | 12/16/17 | 2,640.00 | P | SLMM | 02 00 | 0.00 | 2,640.00 | 12/31/20 | 2,640.00 | 0.00 | 0.00 | 2,640.00 | |
| 005112 | 000 | 12/16/17 | 225,917.00 | R | SLMM | 10 00 | 0.00 | 225,917.00 | 12/31/20 | 67,775.10 | 1,882.64 | 1,882.64 | 69,657.74 | |
| 005113 | 000 | 12/16/17 | 50,244.00 | R | SLMM | 05 00 | 0.00 | 50,244.00 | 12/31/20 | 30,146.40 | 837.40 | 837.40 | 30,983.80 | |
| 005116 | 000 | 01/16/18 | 22,380.75 | A | SLMM | 03 00 | 0.00 | 22,380.75 | 12/31/20 | 21,759.06 | 621.69 | 621.69 | 22,380.75 | |
| 005117 | 000 | 02/16/18 | 23,033.75 | A | SLMM | 03 00 | 0.00 | 23,033.75 | 12/31/20 | 21,754.10 | 639.82 | 639.82 | 22,393.92 | |
| 005118 | 000 | 02/16/18 | 23,033.75 | A | SLMM | 03 00 | 0.00 | 23,033.75 | 12/31/20 | 21,754.10 | 639.82 | 639.82 | 22,393.92 | |
| 005120 | 000 | 02/16/18 | 23,323.82 | A | SLMM | 03 00 | 0.00 | 23,323.82 | 12/31/20 | 22,028.06 | 647.88 | 647.88 | 22,675.94 | |
| 005122 | 000 | 02/16/18 | 22,380.75 | A | SLMM | 03 00 | 0.00 | 22,380.75 | 12/31/20 | 21,137.38 | 621.69 | 621.69 | 21,759.07 | |
| 005123 | 000 | 02/16/18 | 9,911.32 | P | SLMM | 03 00 | 0.00 | 9,911.32 | 12/31/20 | 9,360.69 | 275.31 | 275.31 | 9,636.00 | |
| 005126 | 000 | 03/16/18 | 23,323.82 | A | SLMM | 03 00 | 0.00 | 23,323.82 | 12/31/20 | 21,380.18 | 647.88 | 647.88 | 22,028.06 | |
| 005127 | 000 | 03/16/18 | 23,323.82 | A | SLMM | 03 00 | 0.00 | 23,323.82 | 12/31/20 | 21,380.18 | 647.88 | 647.88 | 22,028.06 | |
| 005178 | 000 | 03/16/18 | 1,234.21 | P | SLMM | 02 00 | 0.00 | 1,234.21 | 12/31/20 | 1,234.21 | 0.00 | 0.00 | 1,234.21 | |
| 005179 | 000 | 03/16/18 | 1,331.68 | P | SLMM | 02 00 | 0.00 | 1,331.68 | 12/31/20 | 1,331.68 | 0.00 | 0.00 | 1,331.68 | |
| 005180 | 000 | 03/16/18 | 1,234.21 | P | SLMM | 02 00 | 0.00 | 1,234.21 | 12/31/20 | 1,234.21 | 0.00 | 0.00 | 1,234.21 | |
| 005181 | 000 | 03/16/18 | 1,234.21 | P | SLMM | 02 00 | 0.00 | 1,234.21 | 12/31/20 | 1,234.21 | 0.00 | 0.00 | 1,234.21 | |
| 005182 | 000 | 03/16/18 | 1,234.21 | P | SLMM | 02 00 | 0.00 | 1,234.21 | 12/31/20 | 1,234.21 | 0.00 | 0.00 | 1,234.21 | |
| 005183 | 000 | 03/16/18 | 1,234.21 | P | SLMM | 02 00 | 0.00 | 1,234.21 | 12/31/20 | 1,234.21 | 0.00 | 0.00 | 1,234.21 | |
| 005184 | 000 | 03/16/18 | 1,234.21 | P | SLMM | 02 00 | 0.00 | 1,234.21 | 12/31/20 | 1,234.21 | 0.00 | 0.00 | 1,234.21 | |
| 005185 | 000 | 03/16/18 | 1,234.21 | P | SLMM | 02 00 | 0.00 | 1,234.21 | 12/31/20 | 1,234.21 | 0.00 | 0.00 | 1,234.21 | |
| 005186 | 000 | 03/16/18 | 1,234.21 | P | SLMM | 02 00 | 0.00 | 1,234.21 | 12/31/20 | 1,234.21 | 0.00 | 0.00 | 1,234.21 | |
| 005187 | 000 | 03/16/18 | 1,234.21 | P | SLMM | 02 00 | 0.00 | 1,234.21 | 12/31/20 | 1,234.21 | 0.00 | 0.00 | 1,234.21 | |
| 005188 | 000 | 03/16/18 | 1,234.21 | P | SLMM | 02 00 | 0.00 | 1,234.21 | 12/31/20 | 1,234.21 | 0.00 | 0.00 | 1,234.21 | |
| 005189 | 000 | 03/16/18 | 1,136.75 | P | SLMM | 02 00 | 0.00 | 1,136.75 | 12/31/20 | 1,136.75 | 0.00 | 0.00 | 1,136.75 | |
| 005190 | 000 | 03/16/18 | 1,136.75 | P | SLMM | 02 00 | 0.00 | 1,136.75 | 12/31/20 | 1,136.75 | 0.00 | 0.00 | 1,136.75 | |
| 005191 | 000 | 03/16/18 | 1,555.26 | P | SLMM | 02 00 | 0.00 | 1,555.26 | 12/31/20 | 1,555.26 | 0.00 | 0.00 | 1,555.26 | |
| 005192 | 000 | 03/16/18 | 1,555.26 | P | SLMM | 02 00 | 0.00 | 1,555.26 | 12/31/20 | 1,555.26 | 0.00 | 0.00 | 1,555.26 | |
| 005193 | 000 | 03/16/18 | 1,555.26 | P | SLMM | 02 00 | 0.00 | 1,555.26 | 12/31/20 | 1,555.26 | 0.00 | 0.00 | 1,555.26 | |
| 005194 | 000 | 03/16/18 | 1,555.26 | P | SLMM | 02 00 | 0.00 | 1,555.26 | 12/31/20 | 1,555.26 | 0.00 | 0.00 | 1,555.26 | |
| 005195 | 000 | 03/16/18 | 1,234.21 | P | SLMM | 02 00 | 0.00 | 1,234.21 | 12/31/20 | 1,234.21 | 0.00 | 0.00 | 1,234.21 | |
| 005196 | 000 | 03/16/18 | 1,234.21 | P | SLMM | 02 00 | 0.00 | 1,234.21 | 12/31/20 | 1,234.21 | 0.00 | 0.00 | 1,234.21 | |
| 005197 | 000 | 03/16/18 | 1,234.21 | P | SLMM | 02 00 | 0.00 | 1,234.21 | 12/31/20 | 1,234.21 | 0.00 | 0.00 | 1,234.21 | |
| 005198 | 000 | 03/16/18 | 1,234.21 | P | SLMM | 02 00 | 0.00 | 1,234.21 | 12/31/20 | 1,234.21 | 0.00 | 0.00 | 1,234.21 | |
| 005199 | 000 | 03/16/18 | 1,234.21 | P | SLMM | 02 00 | 0.00 | 1,234.21 | 12/31/20 | 1,234.21 | 0.00 | 0.00 | 1,234.21 | |
| 005200 | 000 | 03/16/18 | 1,098.61 | P | SLMM | 02 00 | 0.00 | 1,098.61 | 12/31/20 | 1,098.61 | 0.00 | 0.00 | 1,098.61 | |
| 005201 | 000 | 03/16/18 | 1,098.61 | P | SLMM | 02 00 | 0.00 | 1,098.61 | 12/31/20 | 1,098.61 | 0.00 | 0.00 | 1,098.61 | |
| 005202 | 000 | 03/16/18 | 1,845.16 | P | SLMM | 02 00 | 0.00 | 1,845.16 | 12/31/20 | 1,845.16 | 0.00 | 0.00 | 1,845.16 | |
| 005203 | 000 | 03/16/18 | 1,344.08 | P | SLMM | 02 00 | 0.00 | 1,344.08 | 12/31/20 | 1,344.08 | 0.00 | 0.00 | 1,344.08 | |
| 005204 | 000 | 04/16/18 | 1,318.14 | P | SLMM | 02 00 | 0.00 | 1,318.14 | 12/31/20 | 1,318.14 | 0.00 | 0.00 | 1,318.14 | |
| 005205 | 000 | 04/16/18 | 1,313.09 | P | SLMM | 02 00 | 0.00 | 1,313.09 | 12/31/20 | 1,313.09 | 0.00 | 0.00 | 1,313.09 | |
| 005206 | 000 | 04/16/18 | 1,318.14 | P | SLMM | 02 00 | 0.00 | 1,318.14 | 12/31/20 | 1,318.14 | 0.00 | 0.00 | 1,318.14 | |
| 005207 | 000 | 04/16/18 | 1,318.14 | P | SLMM | 02 00 | 0.00 | 1,318.14 | 12/31/20 | 1,318.14 | 0.00 | 0.00 | 1,318.14 | |
| 005208 | 000 | 04/16/18 | 1,318.14 | P | SLMM | 02 00 | 0.00 | 1,318.14 | 12/31/20 | 1,318.14 | 0.00 | 0.00 | 1,318.14 | |
| 005209 | 000 | 04/16/18 | 1,791.34 | P | SLMM | 02 00 | 0.00 | 1,791.34 | 12/31/20 | 1,791.34 | 0.00 | 0.00 | 1,791.34 | |
| 005210 | 000 | 04/16/18 | 1,484.96 | P | SLMM | 02 00 | 0.00 | 1,484.96 | 12/31/20 | 1,484.96 | 0.00 | 0.00 | 1,484.96 | |

## NATIONAL RIFLE ASSOCIATION
### Depreciation Expense Report
### As of January 31, 2021

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005211 | 000 | 04/16/18 | 1,406.10 | P | SLMM | 02 00 | 0.00 | 1,406.10 | 12/31/20 | 1,406.10 | 0.00 | 0.00 | 1,406.10 | |
| 005212 | 000 | 04/16/18 | 1,406.10 | P | SLMM | 02 00 | 0.00 | 1,406.10 | 12/31/20 | 1,406.10 | 0.00 | 0.00 | 1,406.10 | |
| 005213 | 000 | 04/16/18 | 1,406.10 | P | SLMM | 02 00 | 0.00 | 1,406.10 | 12/31/20 | 1,406.10 | 0.00 | 0.00 | 1,406.10 | |
| 005214 | 000 | 04/16/18 | 1,406.10 | P | SLMM | 02 00 | 0.00 | 1,406.10 | 12/31/20 | 1,406.10 | 0.00 | 0.00 | 1,406.10 | |
| 005215 | 000 | 04/16/18 | 1,406.10 | P | SLMM | 02 00 | 0.00 | 1,406.10 | 12/31/20 | 1,406.10 | 0.00 | 0.00 | 1,406.10 | |
| 005216 | 000 | 04/16/18 | 1,406.10 | P | SLMM | 02 00 | 0.00 | 1,406.10 | 12/31/20 | 1,406.10 | 0.00 | 0.00 | 1,406.10 | |
| 005217 | 000 | 04/16/18 | 1,406.10 | P | SLMM | 02 00 | 0.00 | 1,406.10 | 12/31/20 | 1,406.10 | 0.00 | 0.00 | 1,406.10 | |
| 005218 | 000 | 04/16/18 | 1,313.09 | P | SLMM | 02 00 | 0.00 | 1,313.09 | 12/31/20 | 1,313.09 | 0.00 | 0.00 | 1,313.09 | |
| 005219 | 000 | 04/16/18 | 1,313.09 | P | SLMM | 02 00 | 0.00 | 1,313.09 | 12/31/20 | 1,313.09 | 0.00 | 0.00 | 1,313.09 | |
| 005220 | 000 | 04/16/18 | 1,313.09 | P | SLMM | 02 00 | 0.00 | 1,313.09 | 12/31/20 | 1,313.09 | 0.00 | 0.00 | 1,313.09 | |
| 005221 | 000 | 04/16/18 | 1,313.09 | P | SLMM | 02 00 | 0.00 | 1,313.09 | 12/31/20 | 1,313.09 | 0.00 | 0.00 | 1,313.09 | |
| 005222 | 000 | 04/16/18 | 1,313.09 | P | SLMM | 02 00 | 0.00 | 1,313.09 | 12/31/20 | 1,313.09 | 0.00 | 0.00 | 1,313.09 | |
| 005223 | 000 | 04/16/18 | 1,313.09 | P | SLMM | 02 00 | 0.00 | 1,313.09 | 12/31/20 | 1,313.09 | 0.00 | 0.00 | 1,313.09 | |
| 005224 | 000 | 04/16/18 | 1,313.09 | P | SLMM | 02 00 | 0.00 | 1,313.09 | 12/31/20 | 1,313.09 | 0.00 | 0.00 | 1,313.09 | |
| 005225 | 000 | 04/16/18 | 1,313.09 | P | SLMM | 02 00 | 0.00 | 1,313.09 | 12/31/20 | 1,313.09 | 0.00 | 0.00 | 1,313.09 | |
| 005226 | 000 | 04/16/18 | 1,313.09 | P | SLMM | 02 00 | 0.00 | 1,313.09 | 12/31/20 | 1,313.09 | 0.00 | 0.00 | 1,313.09 | |
| 005227 | 000 | 04/16/18 | 1,313.09 | P | SLMM | 02 00 | 0.00 | 1,313.09 | 12/31/20 | 1,313.09 | 0.00 | 0.00 | 1,313.09 | |
| 005228 | 000 | 04/16/18 | 1,313.09 | P | SLMM | 02 00 | 0.00 | 1,313.09 | 12/31/20 | 1,313.09 | 0.00 | 0.00 | 1,313.09 | |
| 005229 | 000 | 04/16/18 | 1,313.09 | P | SLMM | 02 00 | 0.00 | 1,313.09 | 12/31/20 | 1,313.09 | 0.00 | 0.00 | 1,313.09 | |
| 005230 | 000 | 04/16/18 | 1,273.63 | P | SLMM | 02 00 | 0.00 | 1,273.63 | 12/31/20 | 1,273.63 | 0.00 | 0.00 | 1,273.63 | |
| 005231 | 000 | 04/16/18 | 1,448.78 | P | SLMM | 02 00 | 0.00 | 1,448.78 | 12/31/20 | 1,448.78 | 0.00 | 0.00 | 1,448.78 | |
| 005232 | 000 | 04/16/18 | 1,098.78 | P | SLMM | 02 00 | 0.00 | 1,098.78 | 12/31/20 | 1,098.78 | 0.00 | 0.00 | 1,098.78 | |
| 005233 | 000 | 04/16/18 | 1,234.05 | P | SLMM | 02 00 | 0.00 | 1,234.05 | 12/31/20 | 1,234.05 | 0.00 | 0.00 | 1,234.05 | |
| 005234 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005235 | 000 | 04/16/18 | 1,098.78 | P | SLMM | 02 00 | 0.00 | 1,098.78 | 12/31/20 | 1,098.78 | 0.00 | 0.00 | 1,098.78 | |
| 005236 | 000 | 04/16/18 | 1,098.78 | P | SLMM | 02 00 | 0.00 | 1,098.78 | 12/31/20 | 1,098.78 | 0.00 | 0.00 | 1,098.78 | |
| 005237 | 000 | 04/16/18 | 1,234.05 | P | SLMM | 02 00 | 0.00 | 1,234.05 | 12/31/20 | 1,234.05 | 0.00 | 0.00 | 1,234.05 | |
| 005238 | 000 | 04/16/18 | 1,234.05 | P | SLMM | 02 00 | 0.00 | 1,234.05 | 12/31/20 | 1,234.05 | 0.00 | 0.00 | 1,234.05 | |
| 005239 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005240 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005241 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005242 | 000 | 04/16/18 | 1,486.83 | P | SLMM | 02 00 | 0.00 | 1,486.83 | 12/31/20 | 1,486.83 | 0.00 | 0.00 | 1,486.83 | |
| 005243 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005244 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005245 | 000 | 04/16/18 | 1,268.92 | P | SLMM | 02 00 | 0.00 | 1,268.92 | 12/31/20 | 1,268.92 | 0.00 | 0.00 | 1,268.92 | |
| 005246 | 000 | 04/16/18 | 1,098.78 | P | SLMM | 02 00 | 0.00 | 1,098.78 | 12/31/20 | 1,098.78 | 0.00 | 0.00 | 1,098.78 | |
| 005247 | 000 | 04/16/18 | 1,584.05 | P | SLMM | 02 00 | 0.00 | 1,584.05 | 12/31/20 | 1,584.05 | 0.00 | 0.00 | 1,584.05 | |
| 005248 | 000 | 04/16/18 | 1,234.05 | P | SLMM | 02 00 | 0.00 | 1,234.05 | 12/31/20 | 1,234.05 | 0.00 | 0.00 | 1,234.05 | |
| 005249 | 000 | 04/16/18 | 1,234.05 | P | SLMM | 02 00 | 0.00 | 1,234.05 | 12/31/20 | 1,234.05 | 0.00 | 0.00 | 1,234.05 | |
| 005250 | 000 | 04/16/18 | 1,234.05 | P | SLMM | 02 00 | 0.00 | 1,234.05 | 12/31/20 | 1,234.05 | 0.00 | 0.00 | 1,234.05 | |
| 005251 | 000 | 04/16/18 | 1,196.00 | P | SLMM | 02 00 | 0.00 | 1,196.00 | 12/31/20 | 1,196.00 | 0.00 | 0.00 | 1,196.00 | |
| 005252 | 000 | 04/16/18 | 1,279.47 | P | SLMM | 02 00 | 0.00 | 1,279.47 | 12/31/20 | 1,279.47 | 0.00 | 0.00 | 1,279.47 | |
| 005253 | 000 | 04/16/18 | 1,098.78 | P | SLMM | 02 00 | 0.00 | 1,098.78 | 12/31/20 | 1,098.78 | 0.00 | 0.00 | 1,098.78 | |
| 005254 | 000 | 04/16/18 | 1,098.78 | P | SLMM | 02 00 | 0.00 | 1,098.78 | 12/31/20 | 1,098.78 | 0.00 | 0.00 | 1,098.78 | |
| 005255 | 000 | 04/16/18 | 1,098.78 | P | SLMM | 02 00 | 0.00 | 1,098.78 | 12/31/20 | 1,098.78 | 0.00 | 0.00 | 1,098.78 | |
| 005256 | 000 | 04/16/18 | 1,098.78 | P | SLMM | 02 00 | 0.00 | 1,098.78 | 12/31/20 | 1,098.78 | 0.00 | 0.00 | 1,098.78 | |
| 005257 | 000 | 04/16/18 | 1,448.78 | P | SLMM | 02 00 | 0.00 | 1,448.78 | 12/31/20 | 1,448.78 | 0.00 | 0.00 | 1,448.78 | |
| 005258 | 000 | 04/16/18 | 1,628.43 | P | SLMM | 02 00 | 0.00 | 1,628.43 | 12/31/20 | 1,628.43 | 0.00 | 0.00 | 1,628.43 | |
| 005259 | 000 | 04/16/18 | 1,218.19 | P | SLMM | 02 00 | 0.00 | 1,218.19 | 12/31/20 | 1,218.19 | 0.00 | 0.00 | 1,218.19 | |
| 005260 | 000 | 04/16/18 | 1,554.28 | P | SLMM | 02 00 | 0.00 | 1,554.28 | 12/31/20 | 1,554.28 | 0.00 | 0.00 | 1,554.28 | |
| 005261 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005262 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005263 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |

# NATIONAL RIFLE ASSOCIATION
## Depreciation Expense Report
### As of January 31, 2021

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005264 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005265 | 000 | 04/16/18 | 1,448.78 | P | SLMM | 02 00 | 0.00 | 1,448.78 | 12/31/20 | 1,448.78 | 0.00 | 0.00 | 1,448.78 | |
| 005266 | 000 | 04/16/18 | 1,448.78 | P | SLMM | 02 00 | 0.00 | 1,448.78 | 12/31/20 | 1,448.78 | 0.00 | 0.00 | 1,448.78 | |
| 005267 | 000 | 04/16/18 | 1,098.78 | P | SLMM | 02 00 | 0.00 | 1,098.78 | 12/31/20 | 1,098.78 | 0.00 | 0.00 | 1,098.78 | |
| 005268 | 000 | 04/16/18 | 1,098.78 | P | SLMM | 02 00 | 0.00 | 1,098.78 | 12/31/20 | 1,098.78 | 0.00 | 0.00 | 1,098.78 | |
| 005269 | 000 | 04/16/18 | 1,098.78 | P | SLMM | 02 00 | 0.00 | 1,098.78 | 12/31/20 | 1,098.78 | 0.00 | 0.00 | 1,098.78 | |
| 005270 | 000 | 04/16/18 | 1,098.78 | P | SLMM | 02 00 | 0.00 | 1,098.78 | 12/31/20 | 1,098.78 | 0.00 | 0.00 | 1,098.78 | |
| 005271 | 000 | 04/16/18 | 1,098.78 | P | SLMM | 02 00 | 0.00 | 1,098.78 | 12/31/20 | 1,098.78 | 0.00 | 0.00 | 1,098.78 | |
| 005272 | 000 | 04/16/18 | 1,584.05 | P | SLMM | 02 00 | 0.00 | 1,584.05 | 12/31/20 | 1,584.05 | 0.00 | 0.00 | 1,584.05 | |
| 005273 | 000 | 04/16/18 | 1,546.00 | P | SLMM | 02 00 | 0.00 | 1,546.00 | 12/31/20 | 1,546.00 | 0.00 | 0.00 | 1,546.00 | |
| 005274 | 000 | 04/16/18 | 1,546.00 | P | SLMM | 02 00 | 0.00 | 1,546.00 | 12/31/20 | 1,546.00 | 0.00 | 0.00 | 1,546.00 | |
| 005275 | 000 | 04/16/18 | 1,448.78 | P | SLMM | 02 00 | 0.00 | 1,448.78 | 12/31/20 | 1,448.78 | 0.00 | 0.00 | 1,448.78 | |
| 005276 | 000 | 04/16/18 | 1,448.78 | P | SLMM | 02 00 | 0.00 | 1,448.78 | 12/31/20 | 1,448.78 | 0.00 | 0.00 | 1,448.78 | |
| 005277 | 000 | 04/16/18 | 1,448.78 | P | SLMM | 02 00 | 0.00 | 1,448.78 | 12/31/20 | 1,448.78 | 0.00 | 0.00 | 1,448.78 | |
| 005278 | 000 | 04/16/18 | 1,448.78 | P | SLMM | 02 00 | 0.00 | 1,448.78 | 12/31/20 | 1,448.78 | 0.00 | 0.00 | 1,448.78 | |
| 005279 | 000 | 04/16/18 | 1,815.27 | P | SLMM | 02 00 | 0.00 | 1,815.27 | 12/31/20 | 1,815.27 | 0.00 | 0.00 | 1,815.27 | |
| 005280 | 000 | 04/16/18 | 1,718.05 | P | SLMM | 02 00 | 0.00 | 1,718.05 | 12/31/20 | 1,718.05 | 0.00 | 0.00 | 1,718.05 | |
| 005281 | 000 | 04/16/18 | 1,098.78 | P | SLMM | 02 00 | 0.00 | 1,098.78 | 12/31/20 | 1,098.78 | 0.00 | 0.00 | 1,098.78 | |
| 005282 | 000 | 04/16/18 | 1,234.05 | P | SLMM | 02 00 | 0.00 | 1,234.05 | 12/31/20 | 1,234.05 | 0.00 | 0.00 | 1,234.05 | |
| 005283 | 000 | 04/16/18 | 1,584.05 | P | SLMM | 02 00 | 0.00 | 1,584.05 | 12/31/20 | 1,584.05 | 0.00 | 0.00 | 1,584.05 | |
| 005284 | 000 | 04/16/18 | 1,486.83 | P | SLMM | 02 00 | 0.00 | 1,486.83 | 12/31/20 | 1,486.83 | 0.00 | 0.00 | 1,486.83 | |
| 005285 | 000 | 04/16/18 | 1,486.83 | P | SLMM | 02 00 | 0.00 | 1,486.83 | 12/31/20 | 1,486.83 | 0.00 | 0.00 | 1,486.83 | |
| 005286 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005287 | 000 | 04/16/18 | 1,234.05 | P | SLMM | 02 00 | 0.00 | 1,234.05 | 12/31/20 | 1,234.05 | 0.00 | 0.00 | 1,234.05 | |
| 005288 | 000 | 04/16/18 | 1,234.05 | P | SLMM | 02 00 | 0.00 | 1,234.05 | 12/31/20 | 1,234.05 | 0.00 | 0.00 | 1,234.05 | |
| 005289 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005290 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005291 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005292 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005293 | 000 | 04/16/18 | 1,098.78 | P | SLMM | 02 00 | 0.00 | 1,098.78 | 12/31/20 | 1,098.78 | 0.00 | 0.00 | 1,098.78 | |
| 005294 | 000 | 04/16/18 | 1,486.83 | P | SLMM | 02 00 | 0.00 | 1,486.83 | 12/31/20 | 1,486.83 | 0.00 | 0.00 | 1,486.83 | |
| 005295 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005296 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005297 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005298 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005299 | 000 | 04/16/18 | 1,904.28 | P | SLMM | 02 00 | 0.00 | 1,904.28 | 12/31/20 | 1,904.28 | 0.00 | 0.00 | 1,904.28 | |
| 005300 | 000 | 04/16/18 | 1,584.05 | P | SLMM | 02 00 | 0.00 | 1,584.05 | 12/31/20 | 1,584.05 | 0.00 | 0.00 | 1,584.05 | |
| 005301 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005302 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005303 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005304 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005305 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005306 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005307 | 000 | 04/16/18 | 1,234.05 | P | SLMM | 02 00 | 0.00 | 1,234.05 | 12/31/20 | 1,234.05 | 0.00 | 0.00 | 1,234.05 | |
| 005308 | 000 | 04/16/18 | 1,234.05 | P | SLMM | 02 00 | 0.00 | 1,234.05 | 12/31/20 | 1,234.05 | 0.00 | 0.00 | 1,234.05 | |
| 005309 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005310 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005311 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005312 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005313 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005314 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005315 | 000 | 04/16/18 | 1,136.83 | P | SLMM | 02 00 | 0.00 | 1,136.83 | 12/31/20 | 1,136.83 | 0.00 | 0.00 | 1,136.83 | |
| 005316 | 000 | 04/16/18 | 1,098.78 | P | SLMM | 02 00 | 0.00 | 1,098.78 | 12/31/20 | 1,098.78 | 0.00 | 0.00 | 1,098.78 | |

# NATIONAL RIFLE ASSOCIATION
## Depreciation Expense Report
### As of January 31, 2021

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005317 | 000 | 04/16/18 | 1,616.80 | P | SLMM | 02 00 | 0.00 | 1,616.80 | 12/31/20 | 1,616.80 | 0.00 | 0.00 | 1,616.80 | |
| 005318 | 000 | 04/16/18 | 1,616.80 | P | SLMM | 02 00 | 0.00 | 1,616.80 | 12/31/20 | 1,616.80 | 0.00 | 0.00 | 1,616.80 | |
| 005319 | 000 | 04/16/18 | 1,616.80 | P | SLMM | 02 00 | 0.00 | 1,616.80 | 12/31/20 | 1,616.80 | 0.00 | 0.00 | 1,616.80 | |
| 005320 | 000 | 04/16/18 | 1,616.80 | P | SLMM | 02 00 | 0.00 | 1,616.80 | 12/31/20 | 1,616.80 | 0.00 | 0.00 | 1,616.80 | |
| 005321 | 000 | 04/16/18 | 1,530.15 | P | SLMM | 02 00 | 0.00 | 1,530.15 | 12/31/20 | 1,530.15 | 0.00 | 0.00 | 1,530.15 | |
| 005322 | 000 | 04/16/18 | 1,530.15 | P | SLMM | 02 00 | 0.00 | 1,530.15 | 12/31/20 | 1,530.15 | 0.00 | 0.00 | 1,530.15 | |
| 005323 | 000 | 04/16/18 | 1,529.26 | P | SLMM | 02 00 | 0.00 | 1,529.26 | 12/31/20 | 1,529.26 | 0.00 | 0.00 | 1,529.26 | |
| 005324 | 000 | 04/16/18 | 2,451.20 | P | SLMM | 02 00 | 0.00 | 2,451.20 | 12/31/20 | 2,451.20 | 0.00 | 0.00 | 2,451.20 | |
| 005325 | 000 | 04/16/18 | 1,486.30 | P | SLMM | 02 00 | 0.00 | 1,486.30 | 12/31/20 | 1,486.30 | 0.00 | 0.00 | 1,486.30 | |
| 005326 | 000 | 04/16/18 | 1,486.30 | P | SLMM | 02 00 | 0.00 | 1,486.30 | 12/31/20 | 1,486.30 | 0.00 | 0.00 | 1,486.30 | |
| 005327 | 000 | 04/16/18 | 1,100.30 | P | SLMM | 02 00 | 0.00 | 1,100.30 | 12/31/20 | 1,100.30 | 0.00 | 0.00 | 1,100.30 | |
| 005328 | 000 | 04/16/18 | 1,100.30 | P | SLMM | 02 00 | 0.00 | 1,100.30 | 12/31/20 | 1,100.30 | 0.00 | 0.00 | 1,100.30 | |
| 005329 | 000 | 05/16/18 | 23,141.20 | A | SLMM | 03 00 | 0.00 | 23,141.20 | 12/31/20 | 19,927.14 | 642.81 | 642.81 | 20,569.95 | |
| 005330 | 000 | 05/16/18 | 23,141.20 | A | SLMM | 03 00 | 0.00 | 23,141.20 | 12/31/20 | 19,927.14 | 642.81 | 642.81 | 20,569.95 | |
| 005331 | 000 | 05/16/18 | 23,141.20 | A | SLMM | 03 00 | 0.00 | 23,141.20 | 12/31/20 | 19,927.14 | 642.81 | 642.81 | 20,569.95 | |
| 005332 | 000 | 05/16/18 | 23,141.20 | A | SLMM | 03 00 | 0.00 | 23,141.20 | 12/31/20 | 19,927.14 | 642.81 | 642.81 | 20,569.95 | |
| 005333 | 000 | 05/16/18 | 23,141.20 | A | SLMM | 03 00 | 0.00 | 23,141.20 | 12/31/20 | 19,927.14 | 642.81 | 642.81 | 20,569.95 | |
| 005334 | 000 | 05/16/18 | 23,141.20 | A | SLMM | 03 00 | 0.00 | 23,141.20 | 12/31/20 | 19,927.14 | 642.81 | 642.81 | 20,569.95 | |
| 005335 | 000 | 05/16/18 | 23,141.20 | A | SLMM | 03 00 | 0.00 | 23,141.20 | 12/31/20 | 19,927.14 | 642.81 | 642.81 | 20,569.95 | |
| 005336 | 000 | 05/16/18 | 28,104.72 | A | SLMM | 03 00 | 0.00 | 28,104.72 | 12/31/20 | 24,201.29 | 780.68 | 780.68 | 24,981.97 | |
| 005337 | 000 | 04/16/18 | 3,150.51 | P | SLMM | 03 00 | 0.00 | 3,150.51 | 12/31/20 | 2,800.45 | 87.51 | 87.51 | 2,887.96 | |
| 005338 | 000 | 04/16/18 | 3,675.86 | P | SLMM | 03 00 | 0.00 | 3,675.86 | 12/31/20 | 3,267.44 | 102.10 | 102.10 | 3,369.54 | |
| 005339 | 000 | 04/16/18 | 21,980.16 | R | SLMM | 05 00 | 0.00 | 21,980.16 | 12/31/20 | 11,722.75 | 366.33 | 366.33 | 12,089.08 | |
| 005340 | 000 | 05/16/18 | 23,354.86 | A | SLMM | 03 00 | 0.00 | 23,354.86 | 12/31/20 | 20,111.12 | 648.74 | 648.74 | 20,759.86 | |
| 005341 | 000 | 05/16/18 | 24,865.92 | A | SLMM | 03 00 | 0.00 | 24,865.92 | 12/31/20 | 21,413.18 | 690.74 | 690.74 | 22,103.92 | |
| 005342 | 000 | 05/16/18 | 1,249.84 | P | SLMM | 02 00 | 0.00 | 1,249.84 | 12/31/20 | 1,249.84 | 0.00 | 0.00 | 1,249.84 | |
| 005343 | 000 | 05/16/18 | 1,249.84 | P | SLMM | 02 00 | 0.00 | 1,249.84 | 12/31/20 | 1,249.84 | 0.00 | 0.00 | 1,249.84 | |
| 005344 | 000 | 05/16/18 | 1,249.84 | P | SLMM | 02 00 | 0.00 | 1,249.84 | 12/31/20 | 1,249.84 | 0.00 | 0.00 | 1,249.84 | |
| 005345 | 000 | 05/16/18 | 1,249.84 | P | SLMM | 02 00 | 0.00 | 1,249.84 | 12/31/20 | 1,249.84 | 0.00 | 0.00 | 1,249.84 | |
| 005346 | 000 | 05/16/18 | 1,249.84 | P | SLMM | 02 00 | 0.00 | 1,249.84 | 12/31/20 | 1,249.84 | 0.00 | 0.00 | 1,249.84 | |
| 005347 | 000 | 05/16/18 | 1,249.84 | P | SLMM | 02 00 | 0.00 | 1,249.84 | 12/31/20 | 1,249.84 | 0.00 | 0.00 | 1,249.84 | |
| 005348 | 000 | 05/16/18 | 1,322.32 | P | SLMM | 02 00 | 0.00 | 1,322.32 | 12/31/20 | 1,322.32 | 0.00 | 0.00 | 1,322.32 | |
| 005349 | 000 | 05/16/18 | 1,322.32 | P | SLMM | 02 00 | 0.00 | 1,322.32 | 12/31/20 | 1,322.32 | 0.00 | 0.00 | 1,322.32 | |
| 005350 | 000 | 05/16/18 | 1,322.32 | P | SLMM | 02 00 | 0.00 | 1,322.32 | 12/31/20 | 1,322.32 | 0.00 | 0.00 | 1,322.32 | |
| 005351 | 000 | 05/16/18 | 1,322.32 | P | SLMM | 02 00 | 0.00 | 1,322.32 | 12/31/20 | 1,322.32 | 0.00 | 0.00 | 1,322.32 | |
| 005352 | 000 | 05/16/18 | 1,322.32 | P | SLMM | 02 00 | 0.00 | 1,322.32 | 12/31/20 | 1,322.32 | 0.00 | 0.00 | 1,322.32 | |
| 005353 | 000 | 05/16/18 | 1,322.32 | P | SLMM | 02 00 | 0.00 | 1,322.32 | 12/31/20 | 1,322.32 | 0.00 | 0.00 | 1,322.32 | |
| 005354 | 000 | 05/16/18 | 1,322.32 | P | SLMM | 02 00 | 0.00 | 1,322.32 | 12/31/20 | 1,322.32 | 0.00 | 0.00 | 1,322.32 | |
| 005355 | 000 | 05/16/18 | 1,322.32 | P | SLMM | 02 00 | 0.00 | 1,322.32 | 12/31/20 | 1,322.32 | 0.00 | 0.00 | 1,322.32 | |
| 005356 | 000 | 05/16/18 | 1,249.84 | P | SLMM | 02 00 | 0.00 | 1,249.84 | 12/31/20 | 1,249.84 | 0.00 | 0.00 | 1,249.84 | |
| 005357 | 000 | 05/16/18 | 1,249.84 | P | SLMM | 02 00 | 0.00 | 1,249.84 | 12/31/20 | 1,249.84 | 0.00 | 0.00 | 1,249.84 | |
| 005358 | 000 | 05/16/18 | 1,249.84 | P | SLMM | 02 00 | 0.00 | 1,249.84 | 12/31/20 | 1,249.84 | 0.00 | 0.00 | 1,249.84 | |
| 005359 | 000 | 05/16/18 | 1,249.84 | P | SLMM | 02 00 | 0.00 | 1,249.84 | 12/31/20 | 1,249.84 | 0.00 | 0.00 | 1,249.84 | |
| 005360 | 000 | 05/16/18 | 1,249.84 | P | SLMM | 02 00 | 0.00 | 1,249.84 | 12/31/20 | 1,249.84 | 0.00 | 0.00 | 1,249.84 | |
| 005361 | 000 | 05/16/18 | 1,249.80 | P | SLMM | 02 00 | 0.00 | 1,249.80 | 12/31/20 | 1,249.80 | 0.00 | 0.00 | 1,249.80 | |
| 005362 | 000 | 05/16/18 | 1,504.50 | P | SLMM | 02 00 | 0.00 | 1,504.50 | 12/31/20 | 1,504.50 | 0.00 | 0.00 | 1,504.50 | |
| 005363 | 000 | 05/16/18 | 1,249.84 | P | SLMM | 02 00 | 0.00 | 1,249.84 | 12/31/20 | 1,249.84 | 0.00 | 0.00 | 1,249.84 | |
| 005364 | 000 | 05/16/18 | 1,249.84 | P | SLMM | 02 00 | 0.00 | 1,249.84 | 12/31/20 | 1,249.84 | 0.00 | 0.00 | 1,249.84 | |
| 005365 | 000 | 05/16/18 | 1,249.84 | P | SLMM | 02 00 | 0.00 | 1,249.84 | 12/31/20 | 1,249.84 | 0.00 | 0.00 | 1,249.84 | |
| 005366 | 000 | 05/16/18 | 1,249.84 | P | SLMM | 02 00 | 0.00 | 1,249.84 | 12/31/20 | 1,249.84 | 0.00 | 0.00 | 1,249.84 | |
| 005367 | 000 | 05/16/18 | 1,249.84 | P | SLMM | 02 00 | 0.00 | 1,249.84 | 12/31/20 | 1,249.84 | 0.00 | 0.00 | 1,249.84 | |
| 005368 | 000 | 05/16/18 | 1,308.01 | P | SLMM | 02 00 | 0.00 | 1,308.01 | 12/31/20 | 1,308.01 | 0.00 | 0.00 | 1,308.01 | |
| 005369 | 000 | 05/16/18 | 1,249.84 | P | SLMM | 02 00 | 0.00 | 1,249.84 | 12/31/20 | 1,249.84 | 0.00 | 0.00 | 1,249.84 | |

# NATIONAL RIFLE ASSOCIATION
## Depreciation Expense Report
### As of January 31, 2021

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005370 | 000 | 05/16/18 | 1,249.84 | P | SLMM | 02 00 | 0.00 | 1,249.84 | 12/31/20 | 1,249.84 | 0.00 | 0.00 | 1,249.84 | |
| 005371 | 000 | 05/16/18 | 3,189.08 | P | SLMM | 02 00 | 0.00 | 3,189.08 | 12/31/20 | 3,189.08 | 0.00 | 0.00 | 3,189.08 | |
| 005372 | 000 | 05/16/18 | 2,838.88 | P | SLMM | 02 00 | 0.00 | 2,838.88 | 12/31/20 | 2,838.88 | 0.00 | 0.00 | 2,838.88 | |
| 005373 | 000 | 05/16/18 | 2,838.88 | P | SLMM | 02 00 | 0.00 | 2,838.88 | 12/31/20 | 2,838.88 | 0.00 | 0.00 | 2,838.88 | |
| 005374 | 000 | 05/16/18 | 2,838.88 | P | SLMM | 02 00 | 0.00 | 2,838.88 | 12/31/20 | 2,838.88 | 0.00 | 0.00 | 2,838.88 | |
| 005375 | 000 | 05/16/18 | 4,107.50 | P | SLMM | 02 00 | 0.00 | 4,107.50 | 12/31/20 | 4,107.50 | 0.00 | 0.00 | 4,107.50 | |
| 005376 | 000 | 05/16/18 | 4,107.50 | P | SLMM | 02 00 | 0.00 | 4,107.50 | 12/31/20 | 4,107.50 | 0.00 | 0.00 | 4,107.50 | |
| 005377 | 000 | 05/16/18 | 6,105.60 | P | SLMM | 02 00 | 0.00 | 6,105.60 | 12/31/20 | 6,105.60 | 0.00 | 0.00 | 6,105.60 | |
| 005378 | 000 | 05/16/18 | 6,105.60 | P | SLMM | 02 00 | 0.00 | 6,105.60 | 12/31/20 | 6,105.60 | 0.00 | 0.00 | 6,105.60 | |
| 005379 | 000 | 05/16/18 | 1,148.82 | P | SLMM | 02 00 | 0.00 | 1,148.82 | 12/31/20 | 1,148.82 | 0.00 | 0.00 | 1,148.82 | |
| 005380 | 000 | 05/16/18 | 1,312.90 | P | SLMM | 02 00 | 0.00 | 1,312.90 | 12/31/20 | 1,312.90 | 0.00 | 0.00 | 1,312.90 | |
| 005381 | 000 | 05/16/18 | 4,119.32 | P | SLMM | 05 00 | 0.00 | 4,119.32 | 12/31/20 | 2,128.31 | 68.65 | 68.65 | 2,196.96 | |
| 005382 | 000 | 06/16/18 | 23,141.20 | A | SLMM | 03 00 | 0.00 | 23,141.20 | 12/31/20 | 19,284.33 | 642.81 | 642.81 | 19,927.14 | |
| 005383 | 000 | 06/16/18 | 23,141.20 | A | SLMM | 03 00 | 0.00 | 23,141.20 | 12/31/20 | 19,284.33 | 642.81 | 642.81 | 19,927.14 | |
| 005384 | 000 | 06/16/18 | 4,255.69 | P | SLMM | 02 00 | 0.00 | 4,255.69 | 12/31/20 | 4,255.69 | 0.00 | 0.00 | 4,255.69 | |
| 005385 | 000 | 06/16/18 | 4,255.69 | P | SLMM | 02 00 | 0.00 | 4,255.69 | 12/31/20 | 4,255.69 | 0.00 | 0.00 | 4,255.69 | |
| 005386 | 000 | 06/16/18 | 3,093.11 | P | SLMM | 02 00 | 0.00 | 3,093.11 | 12/31/20 | 3,093.11 | 0.00 | 0.00 | 3,093.11 | |
| 005387 | 000 | 06/16/18 | 4,610.98 | P | SLMM | 02 00 | 0.00 | 4,610.98 | 12/31/20 | 4,610.98 | 0.00 | 0.00 | 4,610.98 | |
| 005388 | 000 | 06/16/18 | 1,328.00 | P | SLMM | 02 00 | 0.00 | 1,328.00 | 12/31/20 | 1,328.00 | 0.00 | 0.00 | 1,328.00 | |
| 005389 | 000 | 06/16/18 | 11,594.00 | P | SLMM | 05 00 | 0.00 | 11,594.00 | 12/31/20 | 5,797.00 | 193.23 | 193.23 | 5,990.23 | |
| 005390 | 000 | 06/16/18 | 45,767.57 | P | SLMM | 05 00 | 0.00 | 45,767.57 | 12/31/20 | 22,883.78 | 762.79 | 762.79 | 23,646.57 | |
| 005391 | 000 | 06/16/18 | 4,030.11 | P | SLMM | 05 00 | 0.00 | 4,030.11 | 12/31/20 | 2,015.05 | 67.16 | 67.16 | 2,082.21 | |
| 005392 | 000 | 06/16/18 | 34,571.71 | P | SLMM | 05 00 | 0.00 | 34,571.71 | 12/31/20 | 17,285.85 | 576.19 | 576.19 | 17,862.04 | |
| 005393 | 000 | 06/16/18 | 41,746.94 | P | SLMM | 05 00 | 0.00 | 41,746.94 | 12/31/20 | 20,873.47 | 695.78 | 695.78 | 21,569.25 | |
| 005394 | 000 | 06/16/18 | 37,757.64 | P | SLMM | 05 00 | 0.00 | 37,757.64 | 12/31/20 | 18,878.82 | 629.29 | 629.29 | 19,508.11 | |
| 005395 | 000 | 06/16/18 | 1,373.78 | P | SLMM | 02 00 | 0.00 | 1,373.78 | 12/31/20 | 1,373.78 | 0.00 | 0.00 | 1,373.78 | |
| 005396 | 000 | 06/16/18 | 14,731.88 | P | SLMM | 05 00 | 0.00 | 14,731.88 | 12/31/20 | 7,365.95 | 245.53 | 245.53 | 7,611.48 | |
| 005397 | 000 | 06/16/18 | 154,946.25 | P | SLMM | 05 00 | 0.00 | 154,946.25 | 12/31/20 | 77,473.13 | 2,582.43 | 2,582.43 | 80,055.56 | |
| 005398 | 000 | 06/16/18 | 19,989.52 | P | SLMM | 05 00 | 0.00 | 19,989.52 | 12/31/20 | 9,994.75 | 333.15 | 333.15 | 10,327.90 | |
| 005399 | 000 | 06/16/18 | 2,321.90 | P | SLMM | 02 00 | 0.00 | 2,321.90 | 12/31/20 | 2,321.90 | 0.00 | 0.00 | 2,321.90 | |
| 005400 | 000 | 06/16/18 | 1,101.01 | P | SLMM | 02 00 | 0.00 | 1,101.01 | 12/31/20 | 1,101.01 | 0.00 | 0.00 | 1,101.01 | |
| 005402 | 000 | 06/16/18 | 8,689.58 | P | SLMM | 05 00 | 0.00 | 8,689.58 | 12/31/20 | 4,344.80 | 144.82 | 144.82 | 4,489.62 | |
| 005403 | 000 | 06/16/18 | 121,160.88 | R | SLMM | 10 00 | 0.00 | 121,160.88 | 12/31/20 | 30,290.22 | 1,009.67 | 1,009.67 | 31,299.89 | |
| 005404 | 000 | 06/16/18 | 17,384.00 | P | SLMM | 05 00 | 0.00 | 17,384.00 | 12/31/20 | 8,692.00 | 289.73 | 289.73 | 8,981.73 | |
| 005405 | 000 | 06/16/18 | 1,344.08 | P | SLMM | 02 00 | 0.00 | 1,344.08 | 12/31/20 | 1,344.08 | 0.00 | 0.00 | 1,344.08 | |
| 005406 | 000 | 07/16/18 | 1,328.00 | P | SLMM | 02 00 | 0.00 | 1,328.00 | 12/31/20 | 1,328.00 | 0.00 | 0.00 | 1,328.00 | |
| 005407 | 000 | 07/16/18 | 4,562.11 | P | SLMM | 02 00 | 0.00 | 4,562.11 | 12/31/20 | 4,562.11 | 0.00 | 0.00 | 4,562.11 | |
| 005408 | 000 | 07/16/18 | 3,175.10 | P | SLMM | 02 00 | 0.00 | 3,175.10 | 12/31/20 | 3,175.10 | 0.00 | 0.00 | 3,175.10 | |
| 005409 | 000 | 07/16/18 | 3,717.14 | P | SLMM | 02 00 | 0.00 | 3,717.14 | 12/31/20 | 3,717.14 | 0.00 | 0.00 | 3,717.14 | |
| 005410 | 000 | 07/16/18 | 573,434.00 | R | SLMM | 10 00 | 0.00 | 573,434.00 | 12/31/20 | 138,579.88 | 4,778.61 | 4,778.61 | 143,358.49 | |
| 005411 | 000 | 07/16/18 | 133,837.00 | R | SLMM | 10 00 | 0.00 | 133,837.00 | 12/31/20 | 32,343.94 | 1,115.30 | 1,115.30 | 33,459.24 | |
| 005412 | 000 | 07/16/18 | 28,193.69 | P | SLMM | 05 00 | 0.00 | 28,193.69 | 12/31/20 | 13,626.96 | 469.89 | 469.89 | 14,096.85 | |
| 005413 | 000 | 07/16/18 | 26,831.61 | A | SLMM | 03 00 | 0.00 | 26,831.61 | 12/31/20 | 21,614.35 | 745.32 | 745.32 | 22,359.67 | |
| 005414 | 000 | 08/16/18 | 7,108.13 | P | SLMM | 03 00 | 0.00 | 7,108.13 | 12/31/20 | 5,528.55 | 197.44 | 197.44 | 5,725.99 | |
| 005416 | 000 | 08/16/18 | 22,959.73 | A | SLMM | 03 00 | 0.00 | 22,959.73 | 12/31/20 | 17,857.56 | 637.77 | 637.77 | 18,495.33 | |
| 005417 | 000 | 09/16/18 | 1,869.96 | P | SLMM | 02 00 | 0.00 | 1,869.96 | 12/31/20 | 1,869.96 | 0.00 | 0.00 | 1,869.96 | |
| 005418 | 000 | 09/16/18 | 60,451.83 | P | SLMM | 05 00 | 0.00 | 60,451.83 | 12/31/20 | 27,203.33 | 1,007.53 | 1,007.53 | 28,210.86 | |
| 005419 | 000 | 09/16/18 | 22,959.73 | A | SLMM | 03 00 | 0.00 | 22,959.73 | 12/31/20 | 17,219.79 | 637.77 | 637.77 | 17,857.56 | |
| 005420 | 000 | 09/16/18 | 24,073.20 | A | SLMM | 03 00 | 0.00 | 24,073.20 | 12/31/20 | 18,054.90 | 668.70 | 668.70 | 18,723.60 | |
| 005421 | 000 | 09/16/18 | 25,109.75 | P | SLMM | 05 00 | 0.00 | 25,109.75 | 12/31/20 | 11,299.39 | 418.49 | 418.49 | 11,717.88 | |
| 005422 | 000 | 10/16/18 | 3,338.06 | P | SLMM | 03 00 | 0.00 | 3,338.06 | 12/31/20 | 2,410.83 | 92.72 | 92.72 | 2,503.55 | |
| 005423 | 000 | 10/16/18 | 22,779.43 | A | SLMM | 03 00 | 0.00 | 22,779.43 | 12/31/20 | 16,451.80 | 632.76 | 632.76 | 17,084.56 | |
| 005424 | 000 | 10/16/18 | 27,451.03 | A | SLMM | 04 00 | 0.00 | 27,451.03 | 12/31/20 | 14,869.31 | 571.89 | 571.89 | 15,441.20 | |

## NATIONAL RIFLE ASSOCIATION
### Depreciation Expense Report
### As of January 31, 2021

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTE Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005425 | 000 | 10/16/18 | 65,500.00 | P | SLMM | 05 00 | 0.00 | 65,500.00 | 12/31/20 | 28,383.33 | 1,091.66 | 1,091.66 | 29,474.99 | |
| 005426 | 000 | 10/16/18 | 1,916.10 | P | SLMM | 02 00 | 0.00 | 1,916.10 | 12/31/20 | 1,916.10 | 0.00 | 0.00 | 1,916.10 | |
| 005427 | 000 | 11/16/18 | 27,451.03 | A | SLMM | 04 00 | 0.00 | 27,451.03 | 12/31/20 | 14,297.43 | 571.89 | 571.89 | 14,869.32 | |
| 005428 | 000 | 11/16/18 | 22,652.00 | R | SLMM | 05 00 | 0.00 | 22,652.00 | 12/31/20 | 9,438.33 | 377.53 | 377.53 | 9,815.86 | |
| 005429 | 000 | 11/16/18 | 6,313.78 | P | SLMM | 04 00 | 0.00 | 6,313.78 | 12/31/20 | 3,288.45 | 131.53 | 131.53 | 3,419.98 | |
| 005430 | 000 | 11/16/18 | 94,635.77 | R | SLMM | 05 00 | 0.00 | 94,635.77 | 12/31/20 | 39,431.56 | 1,577.26 | 1,577.26 | 41,008.82 | |
| 005431 | 000 | 11/16/18 | 2,095.90 | P | SLMM | 02 00 | 0.00 | 2,095.90 | 12/31/20 | 2,095.90 | 0.00 | 0.00 | 2,095.90 | |
| 005432 | 000 | 12/16/18 | 27,885.60 | P | SLMM | 05 00 | 0.00 | 27,885.60 | 12/31/20 | 11,154.24 | 464.76 | 464.76 | 11,619.00 | |
| 005433 | 000 | 12/16/18 | 1,707.13 | P | SLMM | 02 00 | 0.00 | 1,707.13 | 12/31/20 | 1,707.13 | 0.00 | 0.00 | 1,707.13 | |
| 005434 | 000 | 12/16/18 | 1,707.13 | P | SLMM | 02 00 | 0.00 | 1,707.13 | 12/31/20 | 1,707.13 | 0.00 | 0.00 | 1,707.13 | |
| 005435 | 000 | 12/16/18 | 251,678.43 | P | SLMM | 10 00 | 0.00 | 251,678.43 | 12/31/20 | 50,335.68 | 2,097.32 | 2,097.32 | 52,433.00 | |
| 005436 | 000 | 01/16/19 | 1,702.49 | P | SLMM | 02 00 | 0.00 | 1,702.49 | 12/31/20 | 1,631.56 | 70.93 | 70.93 | 1,702.49 | |
| 005437 | 000 | 01/16/19 | 23,330.01 | A | SLMM | 03 00 | 0.00 | 23,330.01 | 12/31/20 | 14,905.29 | 648.05 | 648.05 | 15,553.34 | |
| 005438 | 000 | 02/16/19 | 23,138.65 | A | SLMM | 03 00 | 0.00 | 23,138.65 | 12/31/20 | 14,140.28 | 642.74 | 642.74 | 14,783.02 | |
| 005439 | 000 | 02/16/19 | 23,138.65 | A | SLMM | 03 00 | 0.00 | 23,138.65 | 12/31/20 | 14,140.28 | 642.74 | 642.74 | 14,783.02 | |
| 005440 | 000 | 02/16/19 | 23,138.65 | A | SLMM | 03 00 | 0.00 | 23,138.65 | 12/31/20 | 14,140.28 | 642.74 | 642.74 | 14,783.02 | |
| 005441 | 000 | 02/16/19 | 3,020.34 | P | SLMM | 02 00 | 0.00 | 3,020.34 | 12/31/20 | 2,768.65 | 125.85 | 125.85 | 2,894.50 | |
| 005442 | 000 | 02/16/19 | 1,700.45 | P | SLMM | 02 00 | 0.00 | 1,700.45 | 12/31/20 | 1,558.75 | 70.85 | 70.85 | 1,629.60 | |
| 005443 | 000 | 03/16/19 | 23,138.65 | A | SLMM | 03 00 | 0.00 | 23,138.65 | 12/31/20 | 13,497.54 | 642.74 | 642.74 | 14,140.28 | |
| 005444 | 000 | 03/16/19 | 21,247.17 | A | SLMM | 03 00 | 0.00 | 21,247.17 | 12/31/20 | 12,394.18 | 590.19 | 590.19 | 12,984.37 | |
| 005445 | 000 | 03/16/19 | 23,138.65 | A | SLMM | 03 00 | 0.00 | 23,138.65 | 12/31/20 | 13,497.54 | 642.74 | 642.74 | 14,140.28 | |
| 005446 | 000 | 03/16/19 | 23,138.65 | A | SLMM | 03 00 | 0.00 | 23,138.65 | 12/31/20 | 13,497.54 | 642.74 | 642.74 | 14,140.28 | |
| 005447 | 000 | 03/16/19 | 8,690.00 | R | SLMM | 05 00 | 0.00 | 8,690.00 | 12/31/20 | 3,041.50 | 144.83 | 144.83 | 3,186.33 | |
| 005448 | 000 | 03/16/19 | 1,333.86 | P | SLMM | 02 00 | 0.00 | 1,333.86 | 12/31/20 | 1,167.13 | 55.57 | 55.57 | 1,222.70 | |
| 005449 | 000 | 03/16/19 | 5,288.15 | P | SLMM | 02 00 | 0.00 | 5,288.15 | 12/31/20 | 4,627.15 | 220.34 | 220.34 | 4,847.49 | |
| 005450 | 000 | 03/16/19 | 8,843.80 | P | SLMM | 02 00 | 0.00 | 8,843.80 | 12/31/20 | 7,738.33 | 368.49 | 368.49 | 8,106.82 | |
| 005451 | 000 | 03/16/19 | 2,461.60 | P | SLMM | 02 00 | 0.00 | 2,461.60 | 12/31/20 | 2,153.90 | 102.56 | 102.56 | 2,256.46 | |
| 005452 | 000 | 03/16/19 | 2,461.60 | P | SLMM | 02 00 | 0.00 | 2,461.60 | 12/31/20 | 2,153.90 | 102.56 | 102.56 | 2,256.46 | |
| 005453 | 000 | 03/16/19 | 2,461.59 | P | SLMM | 02 00 | 0.00 | 2,461.59 | 12/31/20 | 2,153.90 | 102.56 | 102.56 | 2,256.46 | |
| 005454 | 000 | 03/16/19 | 1,725.25 | P | SLMM | 02 00 | 0.00 | 1,725.25 | 12/31/20 | 1,509.60 | 71.88 | 71.88 | 1,581.48 | |
| 005455 | 000 | 03/16/19 | 1,288.08 | P | SLMM | 02 00 | 0.00 | 1,288.08 | 12/31/20 | 1,127.08 | 53.67 | 53.67 | 1,180.75 | |
| 005456 | 000 | 03/16/19 | 1,061.24 | P | SLMM | 02 00 | 0.00 | 1,061.24 | 12/31/20 | 928.59 | 44.22 | 44.22 | 972.81 | |
| 005457 | 000 | 03/16/19 | 1,061.24 | P | SLMM | 02 00 | 0.00 | 1,061.24 | 12/31/20 | 928.59 | 44.22 | 44.22 | 972.81 | |
| 005458 | 000 | 03/16/19 | 1,061.24 | P | SLMM | 02 00 | 0.00 | 1,061.24 | 12/31/20 | 928.59 | 44.22 | 44.22 | 972.81 | |
| 005459 | 000 | 03/16/19 | 1,061.24 | P | SLMM | 02 00 | 0.00 | 1,061.24 | 12/31/20 | 928.59 | 44.22 | 44.22 | 972.81 | |
| 005460 | 000 | 03/16/19 | 1,061.24 | P | SLMM | 02 00 | 0.00 | 1,061.24 | 12/31/20 | 928.59 | 44.22 | 44.22 | 972.81 | |
| 005461 | 000 | 03/16/19 | 1,061.24 | P | SLMM | 02 00 | 0.00 | 1,061.24 | 12/31/20 | 928.59 | 44.22 | 44.22 | 972.81 | |
| 005462 | 000 | 03/16/19 | 2,100.13 | P | SLMM | 02 00 | 0.00 | 2,100.13 | 12/31/20 | 1,837.62 | 87.50 | 87.50 | 1,925.12 | |
| 005463 | 000 | 03/16/19 | 2,100.13 | P | SLMM | 02 00 | 0.00 | 2,100.13 | 12/31/20 | 1,837.62 | 87.50 | 87.50 | 1,925.12 | |
| 005464 | 000 | 03/16/19 | 2,100.14 | P | SLMM | 02 00 | 0.00 | 2,100.14 | 12/31/20 | 1,837.62 | 87.50 | 87.50 | 1,925.12 | |
| 005465 | 000 | 04/16/19 | 4,113.70 | P | SLMM | 02 00 | 0.00 | 4,113.70 | 12/31/20 | 3,428.08 | 171.40 | 171.40 | 3,599.48 | |
| 005466 | 000 | 04/16/19 | 4,113.69 | P | SLMM | 02 00 | 0.00 | 4,113.69 | 12/31/20 | 3,428.08 | 171.40 | 171.40 | 3,599.48 | |
| 005467 | 000 | 04/16/19 | 1,724.30 | P | SLMM | 02 00 | 0.00 | 1,724.30 | 12/31/20 | 1,436.92 | 71.84 | 71.84 | 1,508.76 | |
| 005468 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005469 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005470 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005471 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005472 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005473 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005474 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005475 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005476 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005477 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |

## NATIONAL RIFLE ASSOCIATION
### Depreciation Expense Report
### As of January 31, 2021

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005478 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005479 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005480 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005481 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005482 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005483 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005484 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005485 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005486 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005487 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005488 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005489 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005490 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005491 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005492 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005493 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005494 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005495 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005496 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005497 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005498 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005499 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005500 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005501 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005502 | 000 | 04/16/19 | 1,649.38 | P | SLMM | 02 00 | 0.00 | 1,649.38 | 12/31/20 | 1,374.48 | 68.72 | 68.72 | 1,443.20 | |
| 005503 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005504 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005505 | 000 | 04/16/19 | 1,741.02 | P | SLMM | 02 00 | 0.00 | 1,741.02 | 12/31/20 | 1,450.85 | 72.54 | 72.54 | 1,523.39 | |
| 005506 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005507 | 000 | 04/16/19 | 1,603.70 | P | SLMM | 02 00 | 0.00 | 1,603.70 | 12/31/20 | 1,336.42 | 66.82 | 66.82 | 1,403.24 | |
| 005508 | 000 | 04/16/19 | 1,669.48 | P | SLMM | 02 00 | 0.00 | 1,669.48 | 12/31/20 | 1,391.23 | 69.56 | 69.56 | 1,460.79 | |
| 005509 | 000 | 04/16/19 | 1,669.48 | P | SLMM | 02 00 | 0.00 | 1,669.48 | 12/31/20 | 1,391.23 | 69.56 | 69.56 | 1,460.79 | |
| 005510 | 000 | 04/16/19 | 1,669.49 | P | SLMM | 02 00 | 0.00 | 1,669.49 | 12/31/20 | 1,391.23 | 69.56 | 69.56 | 1,460.81 | |
| 005511 | 000 | 04/16/19 | 1,603.70 | P | SLMM | 02 00 | 0.00 | 1,603.70 | 12/31/20 | 1,336.42 | 66.82 | 66.82 | 1,403.24 | |
| 005512 | 000 | 04/16/19 | 1,603.70 | P | SLMM | 02 00 | 0.00 | 1,603.70 | 12/31/20 | 1,336.42 | 66.82 | 66.82 | 1,403.24 | |
| 005513 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005514 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005515 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005516 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005517 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005518 | 000 | 04/16/19 | 1,550.70 | P | SLMM | 02 00 | 0.00 | 1,550.70 | 12/31/20 | 1,292.25 | 64.61 | 64.61 | 1,356.86 | |
| 005519 | 000 | 04/16/19 | 1,793.83 | P | SLMM | 02 00 | 0.00 | 1,793.83 | 12/31/20 | 1,494.86 | 74.74 | 74.74 | 1,569.60 | |
| 005520 | 000 | 04/16/19 | 21,452.40 | P | SLMM | 03 00 | 0.00 | 21,452.40 | 12/31/20 | 11,918.00 | 595.90 | 595.90 | 12,513.90 | |
| 005521 | 000 | 04/16/19 | 23,138.65 | A | SLMM | 03 00 | 0.00 | 23,138.65 | 12/31/20 | 12,854.80 | 642.74 | 642.74 | 13,497.54 | |
| 005522 | 000 | 04/16/19 | 4,533.08 | P | SLMM | 02 00 | 0.00 | 4,533.08 | 12/31/20 | 3,777.57 | 188.87 | 188.87 | 3,966.44 | |
| 005523 | 000 | 04/16/19 | 4,384.89 | P | SLMM | 02 00 | 0.00 | 4,384.89 | 12/31/20 | 3,654.08 | 182.70 | 182.70 | 3,836.78 | |
| 005524 | 000 | 04/16/19 | 4,384.89 | P | SLMM | 02 00 | 0.00 | 4,384.89 | 12/31/20 | 3,654.08 | 182.70 | 182.70 | 3,836.78 | |
| 005525 | 000 | 04/16/19 | 4,384.89 | P | SLMM | 02 00 | 0.00 | 4,384.89 | 12/31/20 | 3,654.08 | 182.70 | 182.70 | 3,836.78 | |
| 005526 | 000 | 04/16/19 | 4,384.89 | P | SLMM | 02 00 | 0.00 | 4,384.89 | 12/31/20 | 3,654.08 | 182.70 | 182.70 | 3,836.78 | |
| 005527 | 000 | 04/16/19 | 4,384.89 | P | SLMM | 02 00 | 0.00 | 4,384.89 | 12/31/20 | 3,654.08 | 182.70 | 182.70 | 3,836.78 | |
| 005528 | 000 | 04/16/19 | 4,384.89 | P | SLMM | 02 00 | 0.00 | 4,384.89 | 12/31/20 | 3,654.08 | 182.70 | 182.70 | 3,836.78 | |
| 005529 | 000 | 04/16/19 | 4,384.89 | P | SLMM | 02 00 | 0.00 | 4,384.89 | 12/31/20 | 3,654.08 | 182.70 | 182.70 | 3,836.78 | |
| 005530 | 000 | 04/16/19 | 4,384.89 | P | SLMM | 02 00 | 0.00 | 4,384.89 | 12/31/20 | 3,654.08 | 182.70 | 182.70 | 3,836.78 | |

## NATIONAL RIFLE ASSOCIATION
### Depreciation Expense Report
### As of January 31, 2021

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005531 | 000 | 04/16/19 | 4,384.89 | P | SLMM | 02 00 | 0.00 | 4,384.89 | 12/31/20 | 3,654.08 | 182.70 | 182.70 | 3,836.78 | |
| 005532 | 000 | 04/16/19 | 4,384.89 | P | SLMM | 02 00 | 0.00 | 4,384.89 | 12/31/20 | 3,654.08 | 182.70 | 182.70 | 3,836.78 | |
| 005533 | 000 | 04/16/19 | 6,415.37 | P | SLMM | 02 00 | 0.00 | 6,415.37 | 12/31/20 | 5,346.15 | 267.30 | 267.30 | 5,613.45 | |
| 005534 | 000 | 04/16/19 | 2,411.17 | P | SLMM | 02 00 | 0.00 | 2,411.17 | 12/31/20 | 2,009.31 | 100.46 | 100.46 | 2,109.77 | |
| 005535 | 000 | 04/16/19 | 2,411.17 | P | SLMM | 02 00 | 0.00 | 2,411.17 | 12/31/20 | 2,009.31 | 100.46 | 100.46 | 2,109.77 | |
| 005536 | 000 | 04/16/19 | 2,963.83 | P | SLMM | 02 00 | 0.00 | 2,963.83 | 12/31/20 | 2,469.86 | 123.49 | 123.49 | 2,593.35 | |
| 005537 | 000 | 05/16/19 | 26,860.66 | A | SLMM | 03 00 | 0.00 | 26,860.66 | 12/31/20 | 14,176.47 | 746.12 | 746.12 | 14,922.59 | |
| 005538 | 000 | 05/16/19 | 23,138.65 | A | SLMM | 03 00 | 0.00 | 23,138.65 | 12/31/20 | 12,212.06 | 642.74 | 642.74 | 12,854.80 | |
| 005539 | 000 | 06/16/19 | 23,138.65 | A | SLMM | 03 00 | 0.00 | 23,138.65 | 12/31/20 | 11,569.32 | 642.74 | 642.74 | 12,212.06 | |
| 005540 | 000 | 06/16/19 | 27,451.03 | A | SLMM | 04 00 | 0.00 | 27,451.03 | 12/31/20 | 10,294.14 | 571.89 | 571.89 | 10,866.03 | |
| 005541 | 000 | 06/16/19 | 23,138.65 | A | SLMM | 03 00 | 0.00 | 23,138.65 | 12/31/20 | 11,569.32 | 642.74 | 642.74 | 12,212.06 | |
| 005542 | 000 | 06/16/19 | 21,418.20 | P | SLMM | 05 00 | 0.00 | 21,418.20 | 12/31/20 | 6,425.46 | 356.97 | 356.97 | 6,782.43 | |
| 005543 | 000 | 06/16/19 | 183,321.57 | R | SLMM | 09 00 | 0.00 | 183,321.57 | 12/31/20 | 30,553.59 | 1,697.42 | 1,697.42 | 32,251.01 | |
| 005544 | 000 | 07/16/19 | 25,891.56 | A | SLMM | 03 00 | 0.00 | 25,891.56 | 12/31/20 | 12,226.57 | 719.21 | 719.21 | 12,945.78 | |
| 005545 | 000 | 07/16/19 | 4,578.38 | P | SLMM | 02 00 | 0.00 | 4,578.38 | 12/31/20 | 3,243.02 | 190.76 | 190.76 | 3,433.78 | |
| 005546 | 000 | 07/16/19 | 4,384.89 | P | SLMM | 02 00 | 0.00 | 4,384.89 | 12/31/20 | 3,105.97 | 182.70 | 182.70 | 3,288.67 | |
| 005547 | 000 | 07/16/19 | 1,735.02 | P | SLMM | 02 00 | 0.00 | 1,735.02 | 12/31/20 | 1,228.97 | 72.29 | 72.29 | 1,301.26 | |
| 005548 | 000 | 07/16/19 | 1,930.88 | P | SLMM | 02 00 | 0.00 | 1,930.88 | 12/31/20 | 1,367.71 | 80.45 | 80.45 | 1,448.16 | |
| 005549 | 000 | 07/16/19 | 3,790.20 | P | SLMM | 02 00 | 0.00 | 3,790.20 | 12/31/20 | 2,684.73 | 157.92 | 157.92 | 2,842.65 | |
| 005550 | 000 | 07/16/19 | 35,829.78 | P | SLMM | 03 00 | 0.00 | 35,829.78 | 12/31/20 | 16,919.62 | 995.27 | 995.27 | 17,914.89 | |
| 005551 | 000 | 07/16/19 | 4,061.41 | P | SLMM | 02 00 | 0.00 | 4,061.41 | 12/31/20 | 2,876.84 | 169.22 | 169.22 | 3,046.06 | |
| 005552 | 000 | 07/16/19 | 2,080.92 | P | SLMM | 02 00 | 0.00 | 2,080.92 | 12/31/20 | 1,473.99 | 86.70 | 86.70 | 1,560.69 | |
| 005553 | 000 | 07/16/19 | 2,080.92 | P | SLMM | 02 00 | 0.00 | 2,080.92 | 12/31/20 | 1,473.99 | 86.70 | 86.70 | 1,560.69 | |
| 005554 | 000 | 07/16/19 | 2,811.12 | P | SLMM | 02 00 | 0.00 | 2,811.12 | 12/31/20 | 1,991.21 | 117.13 | 117.13 | 2,108.34 | |
| 005555 | 000 | 07/16/19 | 68,194.00 | R | SLMM | 05 00 | 0.00 | 68,194.00 | 12/31/20 | 19,321.63 | 1,136.56 | 1,136.56 | 20,458.19 | |
| 005556 | 000 | 07/16/19 | 35,166.56 | P | SLMM | 03 00 | 0.00 | 35,166.56 | 12/31/20 | 16,606.45 | 976.84 | 976.84 | 17,583.29 | |
| 005557 | 000 | 08/16/19 | 23,285.83 | A | SLMM | 03 00 | 0.00 | 23,285.83 | 12/31/20 | 10,349.27 | 646.82 | 646.82 | 10,996.09 | |
| 005558 | 000 | 08/16/19 | 20,359.43 | R | SLMM | 03 00 | 0.00 | 20,359.43 | 12/31/20 | 9,048.65 | 565.54 | 565.54 | 9,614.19 | |
| 005559 | 000 | 09/16/19 | 2,351.33 | P | SLMM | 02 00 | 0.00 | 2,351.33 | 12/31/20 | 979.73 | 65.31 | 65.31 | 1,045.04 | |
| 005560 | 000 | 09/16/19 | 58,727.84 | P | SLMM | 03 00 | 0.00 | 58,727.84 | 12/31/20 | 24,469.95 | 1,631.32 | 1,631.32 | 26,101.27 | |
| 005561 | 000 | 09/16/19 | 2,610.55 | P | SLMM | 02 00 | 0.00 | 2,610.55 | 12/31/20 | 1,631.60 | 108.77 | 108.77 | 1,740.37 | |
| 005562 | 000 | 09/16/19 | 2,321.53 | P | SLMM | 02 00 | 0.00 | 2,321.53 | 12/31/20 | 1,450.96 | 96.73 | 96.73 | 1,547.69 | |
| 005563 | 000 | 09/16/19 | 2,423.20 | P | SLMM | 02 00 | 0.00 | 2,423.20 | 12/31/20 | 1,514.50 | 100.96 | 100.96 | 1,615.46 | |
| 005564 | 000 | 09/16/19 | 1,825.14 | P | SLMM | 02 00 | 0.00 | 1,825.14 | 12/31/20 | 1,140.71 | 76.04 | 76.04 | 1,216.75 | |
| 005565 | 000 | 09/16/19 | 4,535.53 | P | SLMM | 02 00 | 0.00 | 4,535.53 | 12/31/20 | 2,834.71 | 188.98 | 188.98 | 3,023.69 | |
| 005566 | 000 | 09/16/19 | 4,535.53 | P | SLMM | 02 00 | 0.00 | 4,535.53 | 12/31/20 | 2,834.71 | 188.98 | 188.98 | 3,023.69 | |
| 005567 | 000 | 09/16/19 | 5,578.55 | P | SLMM | 02 00 | 0.00 | 5,578.55 | 12/31/20 | 3,486.61 | 232.44 | 232.44 | 3,719.05 | |
| 005568 | 000 | 09/16/19 | 1,683.73 | P | SLMM | 02 00 | 0.00 | 1,683.73 | 12/31/20 | 1,052.34 | 70.15 | 70.15 | 1,122.49 | |
| 005569 | 000 | 09/16/19 | 1,034.43 | P | SLMM | 02 00 | 0.00 | 1,034.43 | 12/31/20 | 646.52 | 43.10 | 43.10 | 689.62 | |
| 005570 | 000 | 10/16/19 | 23,330.01 | A | SLMM | 03 00 | 0.00 | 23,330.01 | 12/31/20 | 9,072.78 | 648.05 | 648.05 | 9,720.83 | |
| 005571 | 000 | 10/16/19 | 23,100.55 | A | SLMM | 03 00 | 0.00 | 23,100.55 | 12/31/20 | 8,983.54 | 641.68 | 641.68 | 9,625.22 | |
| 005572 | 000 | 10/16/19 | 3,685.62 | P | SLMM | 02 00 | 0.00 | 3,685.62 | 12/31/20 | 2,149.96 | 153.56 | 153.56 | 2,303.52 | |
| 005573 | 000 | 10/16/19 | 2,216.03 | P | SLMM | 02 00 | 0.00 | 2,216.03 | 12/31/20 | 1,292.69 | 92.33 | 92.33 | 1,385.02 | |
| 005574 | 000 | 10/16/19 | 1,757.29 | P | SLMM | 02 00 | 0.00 | 1,757.29 | 12/31/20 | 1,025.09 | 73.22 | 73.22 | 1,098.31 | |
| 005575 | 000 | 10/16/19 | 1,757.30 | P | SLMM | 02 00 | 0.00 | 1,757.30 | 12/31/20 | 1,025.09 | 73.22 | 73.22 | 1,098.31 | |
| 005576 | 000 | 10/16/19 | 1,757.29 | P | SLMM | 02 00 | 0.00 | 1,757.29 | 12/31/20 | 1,025.09 | 73.22 | 73.22 | 1,098.31 | |
| 005577 | 000 | 10/16/19 | 1,757.29 | P | SLMM | 02 00 | 0.00 | 1,757.29 | 12/31/20 | 1,025.09 | 73.22 | 73.22 | 1,098.31 | |
| 005578 | 000 | 10/16/19 | 1,757.29 | P | SLMM | 02 00 | 0.00 | 1,757.29 | 12/31/20 | 1,025.09 | 73.22 | 73.22 | 1,098.31 | |
| 005579 | 000 | 10/16/19 | 1,757.29 | P | SLMM | 02 00 | 0.00 | 1,757.29 | 12/31/20 | 1,025.09 | 73.22 | 73.22 | 1,098.31 | |
| 005580 | 000 | 10/16/19 | 1,757.29 | P | SLMM | 02 00 | 0.00 | 1,757.29 | 12/31/20 | 1,025.09 | 73.22 | 73.22 | 1,098.31 | |
| 005581 | 000 | 10/16/19 | 1,536.94 | P | SLMM | 02 00 | 0.00 | 1,536.94 | 12/31/20 | 896.56 | 64.03 | 64.03 | 960.59 | |
| 005582 | 000 | 11/16/19 | 27,381.26 | A | SLMM | 03 00 | 0.00 | 27,381.26 | 12/31/20 | 9,887.68 | 760.59 | 760.59 | 10,648.27 | |
| 005583 | 000 | 12/16/19 | 2,118.94 | P | SLMM | 03 00 | 0.00 | 2,118.94 | 12/31/20 | 706.31 | 58.85 | 58.85 | 765.16 | |

## NATIONAL RIFLE ASSOCIATION
### Depreciation Expense Report
### As of January 31, 2021

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005584 | 000 | 12/16/19 | 2,118.94 | P | SLMM | 03 00 | 0.00 | 2,118.94 | 12/31/20 | 706.31 | 58.85 | 58.85 | 765.16 | |
| 005585 | 000 | 12/16/19 | 2,118.94 | P | SLMM | 03 00 | 0.00 | 2,118.94 | 12/31/20 | 706.31 | 58.85 | 58.85 | 765.16 | |
| 005586 | 000 | 12/16/19 | 1,717.84 | P | SLMM | 02 00 | 0.00 | 1,717.84 | 12/31/20 | 858.92 | 71.57 | 71.57 | 930.49 | |
| 005587 | 000 | 12/16/19 | 1,717.84 | P | SLMM | 02 00 | 0.00 | 1,717.84 | 12/31/20 | 858.92 | 71.57 | 71.57 | 930.49 | |
| 005588 | 000 | 12/16/19 | 4,117.28 | P | SLMM | 02 00 | 0.00 | 4,117.28 | 12/31/20 | 2,058.64 | 171.55 | 171.55 | 2,230.19 | |
| 005589 | 000 | 12/16/19 | 1,942.04 | P | SLMM | 02 00 | 0.00 | 1,942.04 | 12/31/20 | 971.02 | 80.91 | 80.91 | 1,051.93 | |
| 005590 | 000 | 12/16/19 | 1,550.64 | P | SLMM | 02 00 | 0.00 | 1,550.64 | 12/31/20 | 775.32 | 64.61 | 64.61 | 839.93 | |
| 005591 | 000 | 12/16/19 | 2,078.25 | P | SLMM | 02 00 | 0.00 | 2,078.25 | 12/31/20 | 1,039.13 | 86.59 | 86.59 | 1,125.72 | |
| 005592 | 000 | 12/16/19 | 4,341.68 | P | SLMM | 02 00 | 0.00 | 4,341.68 | 12/31/20 | 2,170.84 | 180.90 | 180.90 | 2,351.74 | |
| 005593 | 000 | 12/16/19 | 4,341.68 | P | SLMM | 02 00 | 0.00 | 4,341.68 | 12/31/20 | 2,170.84 | 180.90 | 180.90 | 2,351.74 | |
| 005594 | 000 | 12/16/19 | 1,475.29 | P | SLMM | 02 00 | 0.00 | 1,475.29 | 12/31/20 | 737.65 | 61.47 | 61.47 | 799.12 | |
| 005595 | 000 | 12/16/19 | 1,932.48 | P | SLMM | 02 00 | 0.00 | 1,932.48 | 12/31/20 | 966.24 | 80.52 | 80.52 | 1,046.76 | |
| 005596 | 000 | 12/16/19 | 33,132.72 | P | SLMM | 05 00 | 0.00 | 33,132.72 | 12/31/20 | 6,626.54 | 552.21 | 552.21 | 7,178.75 | |
| 005597 | 000 | 12/16/19 | 4,080.00 | R | SLMM | 10 00 | 0.00 | 4,080.00 | 12/31/20 | 408.00 | 34.00 | 34.00 | 442.00 | |
| 005598 | 000 | 12/16/19 | 1,736.94 | P | SLMM | 02 00 | 0.00 | 1,736.94 | 12/31/20 | 868.47 | 72.37 | 72.37 | 940.84 | |
| 005599 | 000 | 12/16/19 | 1,785.55 | P | SLMM | 02 00 | 0.00 | 1,785.55 | 12/31/20 | 892.78 | 74.39 | 74.39 | 967.17 | |
| 005600 | 000 | 12/16/19 | 24,000.00 | P | SLMM | 03 00 | 0.00 | 24,000.00 | 12/31/20 | 8,000.00 | 666.66 | 666.66 | 8,666.66 | |
| 005601 | 000 | 12/16/19 | 251,700.00 | R | SLMM | 10 00 | 0.00 | 251,700.00 | 12/31/20 | 25,170.00 | 2,097.50 | 2,097.50 | 27,267.50 | |
| 005602 | 000 | 01/16/20 | 6,573.00 | P | SLMM | 03 00 | 0.00 | 6,573.00 | 12/31/20 | 2,008.42 | 182.58 | 182.58 | 2,191.00 | |
| 005603 | 000 | 02/16/20 | 40,676.63 | A | SLMM | 03 00 | 16,500.00 | 24,176.63 | 12/31/20 | 6,715.73 | 671.57 | 671.57 | 7,387.30 | r |
| 005604 | 000 | 03/16/20 | 4,175.95 | P | SLMM | 03 00 | 0.00 | 4,175.95 | 12/31/20 | 1,043.99 | 115.99 | 115.99 | 1,159.98 | |
| 005605 | 000 | 03/16/20 | 2,932.19 | P | SLMM | 03 00 | 0.00 | 2,932.19 | 12/31/20 | 733.06 | 81.45 | 81.45 | 814.51 | |
| 005606 | 000 | 03/16/20 | 2,704.90 | P | SLMM | 03 00 | 0.00 | 2,704.90 | 12/31/20 | 676.23 | 75.13 | 75.13 | 751.36 | |
| 005607 | 000 | 03/16/20 | 2,704.90 | P | SLMM | 03 00 | 0.00 | 2,704.90 | 12/31/20 | 676.23 | 75.13 | 75.13 | 751.36 | |
| 005608 | 000 | 03/16/20 | 2,142.98 | P | SLMM | 03 00 | 0.00 | 2,142.98 | 12/31/20 | 535.75 | 59.52 | 59.52 | 595.27 | |
| 005609 | 000 | 03/16/20 | 2,142.98 | P | SLMM | 03 00 | 0.00 | 2,142.98 | 12/31/20 | 535.75 | 59.52 | 59.52 | 595.27 | |
| 005610 | 000 | 03/16/20 | 1,929.88 | P | SLMM | 03 00 | 0.00 | 1,929.88 | 12/31/20 | 482.47 | 53.60 | 53.60 | 536.07 | |
| 005611 | 000 | 03/16/20 | 1,929.88 | P | SLMM | 03 00 | 0.00 | 1,929.88 | 12/31/20 | 482.47 | 53.60 | 53.60 | 536.07 | |
| 005612 | 000 | 03/16/20 | 1,929.88 | P | SLMM | 03 00 | 0.00 | 1,929.88 | 12/31/20 | 482.47 | 53.60 | 53.60 | 536.07 | |
| 005613 | 000 | 03/16/20 | 1,929.88 | P | SLMM | 03 00 | 0.00 | 1,929.88 | 12/31/20 | 482.47 | 53.60 | 53.60 | 536.07 | |
| 005614 | 000 | 03/16/20 | 1,929.88 | P | SLMM | 03 00 | 0.00 | 1,929.88 | 12/31/20 | 482.47 | 53.60 | 53.60 | 536.07 | |
| 005615 | 000 | 03/16/20 | 1,929.88 | P | SLMM | 03 00 | 0.00 | 1,929.88 | 12/31/20 | 482.47 | 53.60 | 53.60 | 536.07 | |
| 005616 | 000 | 03/16/20 | 4,485.82 | P | SLMM | 03 00 | 0.00 | 4,485.82 | 12/31/20 | 1,121.46 | 124.60 | 124.60 | 1,246.06 | |
| 005617 | 000 | 03/16/20 | 1,837.77 | P | SLMM | 03 00 | 0.00 | 1,837.77 | 12/31/20 | 459.44 | 51.04 | 51.04 | 510.48 | |
| 005618 | 000 | 03/16/20 | 1,792.94 | P | SLMM | 03 00 | 0.00 | 1,792.94 | 12/31/20 | 448.24 | 49.80 | 49.80 | 498.04 | |
| 005619 | 000 | 03/16/20 | 1,683.19 | P | SLMM | 03 00 | 0.00 | 1,683.19 | 12/31/20 | 420.80 | 46.75 | 46.75 | 467.55 | |
| 005620 | 000 | 03/16/20 | 1,834.67 | P | SLMM | 03 00 | 0.00 | 1,834.67 | 12/31/20 | 458.67 | 50.96 | 50.96 | 509.63 | |
| 005621 | 000 | 03/16/20 | 1,834.67 | P | SLMM | 03 00 | 0.00 | 1,834.67 | 12/31/20 | 458.67 | 50.96 | 50.96 | 509.63 | |
| 005622 | 000 | 03/16/20 | 1,834.67 | P | SLMM | 03 00 | 0.00 | 1,834.67 | 12/31/20 | 458.67 | 50.96 | 50.96 | 509.63 | |
| 005623 | 000 | 03/16/20 | 1,834.67 | P | SLMM | 03 00 | 0.00 | 1,834.67 | 12/31/20 | 458.67 | 50.96 | 50.96 | 509.63 | |
| 005624 | 000 | 03/16/20 | 1,834.67 | P | SLMM | 03 00 | 0.00 | 1,834.67 | 12/31/20 | 458.67 | 50.96 | 50.96 | 509.63 | |
| 005625 | 000 | 03/16/20 | 1,834.67 | P | SLMM | 03 00 | 0.00 | 1,834.67 | 12/31/20 | 458.67 | 50.96 | 50.96 | 509.63 | |
| 005626 | 000 | 03/16/20 | 1,834.66 | P | SLMM | 03 00 | 0.00 | 1,834.66 | 12/31/20 | 458.67 | 50.96 | 50.96 | 509.63 | |
| 005627 | 000 | 03/16/20 | 1,639.32 | P | SLMM | 03 00 | 0.00 | 1,639.32 | 12/31/20 | 409.83 | 45.53 | 45.53 | 455.36 | |
| 005628 | 000 | 03/16/20 | 1,639.31 | P | SLMM | 03 00 | 0.00 | 1,639.31 | 12/31/20 | 409.83 | 45.53 | 45.53 | 455.36 | |
| 005629 | 000 | 03/16/20 | 1,636.19 | P | SLMM | 03 00 | 0.00 | 1,636.19 | 12/31/20 | 409.06 | 45.45 | 45.45 | 454.51 | |
| 005630 | 000 | 03/16/20 | 2,076.81 | P | SLMM | 03 00 | 0.00 | 2,076.81 | 12/31/20 | 519.20 | 57.68 | 57.68 | 576.88 | |
| 005631 | 000 | 03/16/20 | 1,795.69 | P | SLMM | 03 00 | 0.00 | 1,795.69 | 12/31/20 | 448.92 | 49.88 | 49.88 | 498.80 | |
| 005632 | 000 | 03/16/20 | 1,795.68 | P | SLMM | 03 00 | 0.00 | 1,795.68 | 12/31/20 | 448.92 | 49.88 | 49.88 | 498.80 | |
| 005633 | 000 | 03/16/20 | 1,795.68 | P | SLMM | 03 00 | 0.00 | 1,795.68 | 12/31/20 | 448.92 | 49.88 | 49.88 | 498.80 | |
| 005634 | 000 | 03/16/20 | 1,795.68 | P | SLMM | 03 00 | 0.00 | 1,795.68 | 12/31/20 | 448.92 | 49.88 | 49.88 | 498.80 | |
| 005635 | 000 | 03/16/20 | 2,088.38 | P | SLMM | 03 00 | 0.00 | 2,088.38 | 12/31/20 | 522.10 | 58.01 | 58.01 | 580.11 | |
| 005636 | 000 | 03/16/20 | 1,639.32 | P | SLMM | 03 00 | 0.00 | 1,639.32 | 12/31/20 | 409.83 | 45.53 | 45.53 | 455.36 | |

## NATIONAL RIFLE ASSOCIATION
### Depreciation Expense Report
### As of January 31, 2021

**Book =** Internal

**FYE Month =** December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005537 | 000 | 03/16/20 | 1,639.32 | P | SLMM | 03 00 | 0.00 | 1,639.32 | 12/31/20 | 409.83 | 45.53 | 45.53 | 455.36 | |
| 005538 | 000 | 03/16/20 | 1,639.32 | P | SLMM | 03 00 | 0.00 | 1,639.32 | 12/31/20 | 409.83 | 45.53 | 45.53 | 455.36 | |
| 005539 | 000 | 03/16/20 | 1,639.32 | P | SLMM | 03 00 | 0.00 | 1,639.32 | 12/31/20 | 409.83 | 45.53 | 45.53 | 455.36 | |
| 005540 | 000 | 03/16/20 | 1,639.32 | P | SLMM | 03 00 | 0.00 | 1,639.32 | 12/31/20 | 409.83 | 45.53 | 45.53 | 455.36 | |
| 005541 | 000 | 03/16/20 | 2,270.74 | P | SLMM | 03 00 | 0.00 | 2,270.74 | 12/31/20 | 567.69 | 63.07 | 63.07 | 630.76 | |
| 005542 | 000 | 04/16/20 | 1,639.31 | P | SLMM | 03 00 | 0.00 | 1,639.31 | 12/31/20 | 364.29 | 45.53 | 45.53 | 409.82 | |
| 005543 | 000 | 04/16/20 | 1,639.32 | P | SLMM | 03 00 | 0.00 | 1,639.32 | 12/31/20 | 364.29 | 45.53 | 45.53 | 409.82 | |
| 005544 | 000 | 04/16/20 | 1,794.90 | P | SLMM | 03 00 | 0.00 | 1,794.90 | 12/31/20 | 398.87 | 49.85 | 49.85 | 448.72 | |
| 005545 | 000 | 04/16/20 | 1,794.90 | P | SLMM | 03 00 | 0.00 | 1,794.90 | 12/31/20 | 398.87 | 49.85 | 49.85 | 448.72 | |
| 005546 | 000 | 04/16/20 | 1,794.90 | P | SLMM | 03 00 | 0.00 | 1,794.90 | 12/31/20 | 398.87 | 49.85 | 49.85 | 448.72 | |
| 005547 | 000 | 04/16/20 | 1,750.08 | P | SLMM | 03 00 | 0.00 | 1,750.08 | 12/31/20 | 388.91 | 48.61 | 48.61 | 437.52 | |
| 005548 | 000 | 04/16/20 | 1,750.08 | P | SLMM | 03 00 | 0.00 | 1,750.08 | 12/31/20 | 388.91 | 48.61 | 48.61 | 437.52 | |
| 005549 | 000 | 04/16/20 | 1,639.32 | P | SLMM | 03 00 | 0.00 | 1,639.32 | 12/31/20 | 364.29 | 45.53 | 45.53 | 409.82 | |
| 005550 | 000 | 04/16/20 | 1,639.32 | P | SLMM | 03 00 | 0.00 | 1,639.32 | 12/31/20 | 364.29 | 45.53 | 45.53 | 409.82 | |
| 005551 | 000 | 04/16/20 | 1,639.32 | P | SLMM | 03 00 | 0.00 | 1,639.32 | 12/31/20 | 364.29 | 45.53 | 45.53 | 409.82 | |
| 005552 | 000 | 04/16/20 | 1,687.01 | P | SLMM | 03 00 | 0.00 | 1,687.01 | 12/31/20 | 374.89 | 46.86 | 46.86 | 421.75 | |
| 005553 | 000 | 04/16/20 | 1,979.89 | P | SLMM | 03 00 | 0.00 | 1,979.89 | 12/31/20 | 439.98 | 54.99 | 54.99 | 494.97 | |
| 005554 | 000 | 04/16/20 | 1,979.89 | P | SLMM | 03 00 | 0.00 | 1,979.89 | 12/31/20 | 439.98 | 54.99 | 54.99 | 494.97 | |
| 005555 | 000 | 04/16/20 | 1,979.88 | P | SLMM | 03 00 | 0.00 | 1,979.88 | 12/31/20 | 439.97 | 54.99 | 54.99 | 494.96 | |
| 005556 | 000 | 04/16/20 | 1,905.65 | P | SLMM | 03 00 | 0.00 | 1,905.65 | 12/31/20 | 423.48 | 52.93 | 52.93 | 476.41 | |
| 005557 | 000 | 04/16/20 | 1,588.50 | P | SLMM | 03 00 | 0.00 | 1,588.50 | 12/31/20 | 353.00 | 44.12 | 44.12 | 397.12 | |
| 005558 | 000 | 04/16/20 | 1,588.50 | P | SLMM | 03 00 | 0.00 | 1,588.50 | 12/31/20 | 353.00 | 44.12 | 44.12 | 397.12 | |
| 005559 | 000 | 04/16/20 | 1,588.50 | P | SLMM | 03 00 | 0.00 | 1,588.50 | 12/31/20 | 353.00 | 44.12 | 44.12 | 397.12 | |
| 005560 | 000 | 04/16/20 | 1,883.58 | P | SLMM | 03 00 | 0.00 | 1,883.58 | 12/31/20 | 418.57 | 52.32 | 52.32 | 470.89 | |
| 005561 | 000 | 04/16/20 | 1,683.19 | P | SLMM | 03 00 | 0.00 | 1,683.19 | 12/31/20 | 374.04 | 46.75 | 46.75 | 420.79 | |
| 005562 | 000 | 04/16/20 | 630.46 | P | SLMM | 03 00 | 0.00 | 630.46 | 12/31/20 | 140.10 | 17.51 | 17.51 | 157.61 | |
| 005563 | 000 | 04/16/20 | 630.46 | P | SLMM | 03 00 | 0.00 | 630.46 | 12/31/20 | 140.10 | 17.51 | 17.51 | 157.61 | |
| 005564 | 000 | 04/16/20 | 630.46 | P | SLMM | 03 00 | 0.00 | 630.46 | 12/31/20 | 140.10 | 17.51 | 17.51 | 157.61 | |
| 005565 | 000 | 04/16/20 | 630.46 | P | SLMM | 03 00 | 0.00 | 630.46 | 12/31/20 | 140.10 | 17.51 | 17.51 | 157.61 | |
| 005566 | 000 | 04/16/20 | 630.46 | P | SLMM | 03 00 | 0.00 | 630.46 | 12/31/20 | 140.10 | 17.51 | 17.51 | 157.61 | |
| 005567 | 000 | 04/16/20 | 630.46 | P | SLMM | 03 00 | 0.00 | 630.46 | 12/31/20 | 140.10 | 17.51 | 17.51 | 157.61 | |
| 005568 | 000 | 04/16/20 | 630.46 | P | SLMM | 03 00 | 0.00 | 630.46 | 12/31/20 | 140.10 | 17.51 | 17.51 | 157.61 | |
| 005569 | 000 | 04/16/20 | 630.46 | P | SLMM | 03 00 | 0.00 | 630.46 | 12/31/20 | 140.10 | 17.51 | 17.51 | 157.61 | |
| 005570 | 000 | 04/16/20 | 630.46 | P | SLMM | 03 00 | 0.00 | 630.46 | 12/31/20 | 140.10 | 17.51 | 17.51 | 157.61 | |
| 005571 | 000 | 04/16/20 | 630.46 | P | SLMM | 03 00 | 0.00 | 630.46 | 12/31/20 | 140.10 | 17.51 | 17.51 | 157.61 | |
| 005572 | 000 | 04/16/20 | 630.45 | P | SLMM | 03 00 | 0.00 | 630.45 | 12/31/20 | 140.10 | 17.51 | 17.51 | 157.61 | |
| 005573 | 000 | 04/16/20 | 630.45 | P | SLMM | 03 00 | 0.00 | 630.45 | 12/31/20 | 140.10 | 17.51 | 17.51 | 157.61 | |
| 005574 | 000 | 04/16/20 | 630.45 | P | SLMM | 03 00 | 0.00 | 630.45 | 12/31/20 | 140.10 | 17.51 | 17.51 | 157.61 | |
| 005575 | 000 | 04/16/20 | 630.45 | P | SLMM | 03 00 | 0.00 | 630.45 | 12/31/20 | 140.10 | 17.51 | 17.51 | 157.61 | |
| 005576 | 000 | 04/16/20 | 630.45 | P | SLMM | 03 00 | 0.00 | 630.45 | 12/31/20 | 140.10 | 17.51 | 17.51 | 157.61 | |
| 005577 | 000 | 04/16/20 | 630.45 | P | SLMM | 03 00 | 0.00 | 630.45 | 12/31/20 | 140.10 | 17.51 | 17.51 | 157.61 | |
| 005678 | 000 | 04/16/20 | 1,694.64 | P | SLMM | 03 00 | 0.00 | 1,694.64 | 12/31/20 | 376.59 | 47.07 | 47.07 | 423.66 | |
| 005679 | 000 | 04/16/20 | 2,871.07 | P | SLMM | 03 00 | 0.00 | 2,871.07 | 12/31/20 | 638.02 | 79.75 | 79.75 | 717.77 | |
| 005680 | 000 | 04/16/20 | 1,506.65 | P | SLMM | 03 00 | 0.00 | 1,506.65 | 12/31/20 | 334.81 | 41.85 | 41.85 | 376.66 | |
| 005681 | 000 | 04/16/20 | 1,506.65 | P | SLMM | 03 00 | 0.00 | 1,506.65 | 12/31/20 | 334.81 | 41.85 | 41.85 | 376.66 | |
| 005682 | 000 | 04/16/20 | 1,506.65 | P | SLMM | 03 00 | 0.00 | 1,506.65 | 12/31/20 | 334.81 | 41.85 | 41.85 | 376.66 | |
| 005683 | 000 | 04/16/20 | 1,506.65 | P | SLMM | 03 00 | 0.00 | 1,506.65 | 12/31/20 | 334.81 | 41.85 | 41.85 | 376.66 | |
| 005684 | 000 | 04/16/20 | 1,506.65 | P | SLMM | 03 00 | 0.00 | 1,506.65 | 12/31/20 | 334.81 | 41.85 | 41.85 | 376.66 | |
| 005685 | 000 | 04/16/20 | 1,506.65 | P | SLMM | 03 00 | 0.00 | 1,506.65 | 12/31/20 | 334.81 | 41.85 | 41.85 | 376.66 | |
| 005686 | 000 | 04/16/20 | 1,506.65 | P | SLMM | 03 00 | 0.00 | 1,506.65 | 12/31/20 | 334.81 | 41.85 | 41.85 | 376.66 | |
| 005687 | 000 | 04/16/20 | 1,506.64 | P | SLMM | 03 00 | 0.00 | 1,506.64 | 12/31/20 | 334.81 | 41.85 | 41.85 | 376.66 | |
| 005688 | 000 | 04/16/20 | 1,506.64 | P | SLMM | 03 00 | 0.00 | 1,506.64 | 12/31/20 | 334.81 | 41.85 | 41.85 | 376.66 | |
| 005689 | 000 | 04/16/20 | 1,506.64 | P | SLMM | 03 00 | 0.00 | 1,506.64 | 12/31/20 | 334.81 | 41.85 | 41.85 | 376.66 | |

## NATIONAL RIFLE ASSOCIATION
### Depreciation Expense Report
### As of January 31, 2021

**Book** = Internal

**FYE Month** = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005690 | 000 | 04/16/20 | 1,612.34 | P | SLMM | 03 00 | 0.00 | 1,612.34 | 12/31/20 | 358.30 | 44.78 | 44.78 | 403.08 | |
| 005691 | 000 | 04/16/20 | 1,612.34 | P | SLMM | 03 00 | 0.00 | 1,612.34 | 12/31/20 | 358.30 | 44.78 | 44.78 | 403.08 | |
| 005692 | 000 | 04/16/20 | 1,639.32 | P | SLMM | 03 00 | 0.00 | 1,639.32 | 12/31/20 | 364.29 | 45.53 | 45.53 | 409.82 | |
| 005693 | 000 | 04/16/20 | 1,639.32 | P | SLMM | 03 00 | 0.00 | 1,639.32 | 12/31/20 | 364.29 | 45.53 | 45.53 | 409.82 | |
| 005694 | 000 | 04/16/20 | 1,639.32 | P | SLMM | 03 00 | 0.00 | 1,639.32 | 12/31/20 | 364.29 | 45.53 | 45.53 | 409.82 | |
| 005695 | 000 | 04/16/20 | 1,639.31 | P | SLMM | 03 00 | 0.00 | 1,639.31 | 12/31/20 | 364.29 | 45.53 | 45.53 | 409.82 | |
| 005696 | 000 | 04/16/20 | 1,639.32 | P | SLMM | 03 00 | 0.00 | 1,639.32 | 12/31/20 | 364.29 | 45.53 | 45.53 | 409.82 | |
| 005697 | 000 | 04/16/20 | 1,639.32 | P | SLMM | 03 00 | 0.00 | 1,639.32 | 12/31/20 | 364.29 | 45.53 | 45.53 | 409.82 | |
| 005698 | 000 | 04/16/20 | 1,639.32 | P | SLMM | 03 00 | 0.00 | 1,639.32 | 12/31/20 | 364.29 | 45.53 | 45.53 | 409.82 | |
| 005699 | 000 | 04/16/20 | 2,473.31 | P | SLMM | 03 00 | 0.00 | 2,473.31 | 12/31/20 | 549.63 | 68.70 | 68.70 | 618.33 | |
| 005700 | 000 | 04/16/20 | 1,639.32 | P | SLMM | 03 00 | 0.00 | 1,639.32 | 12/31/20 | 364.29 | 45.53 | 45.53 | 409.82 | |
| 005701 | 000 | 04/16/20 | 4,341.69 | P | SLMM | 03 00 | 0.00 | 4,341.69 | 12/31/20 | 964.82 | 120.60 | 120.60 | 1,085.42 | |
| 005702 | 000 | 04/16/20 | 29,903.64 | P | SLMM | 03 00 | 0.00 | 29,903.64 | 12/31/20 | 6,645.25 | 830.65 | 830.65 | 7,475.90 | |
| 005703 | 000 | 04/16/20 | 4,865.73 | P | SLMM | 03 00 | 0.00 | 4,865.73 | 12/31/20 | 1,081.27 | 135.15 | 135.15 | 1,216.42 | |
| 005704 | 000 | 04/16/20 | 53,983.68 | P | SLMM | 03 00 | 0.00 | 53,983.68 | 12/31/20 | 11,996.37 | 1,499.54 | 1,499.54 | 13,495.91 | |
| 005705 | 000 | 04/16/20 | 3,874.93 | P | SLMM | 03 00 | 0.00 | 3,874.93 | 12/31/20 | 861.10 | 107.63 | 107.63 | 968.73 | |
| 005706 | 000 | 04/16/20 | 4,020.45 | P | SLMM | 03 00 | 0.00 | 4,020.45 | 12/31/20 | 893.43 | 111.67 | 111.67 | 1,005.10 | |
| 005707 | 000 | 04/16/20 | 4,243.30 | P | SLMM | 03 00 | 0.00 | 4,243.30 | 12/31/20 | 942.97 | 117.86 | 117.86 | 1,060.83 | |
| 005708 | 000 | 04/16/20 | 2,356.38 | P | SLMM | 03 00 | 0.00 | 2,356.38 | 12/31/20 | 523.64 | 65.45 | 65.45 | 589.09 | |
| 005709 | 000 | 05/16/20 | 2,076.81 | P | SLMM | 03 00 | 0.00 | 2,076.81 | 12/31/20 | 403.84 | 57.68 | 57.68 | 461.52 | |
| 005710 | 000 | 05/16/20 | 2,076.81 | P | SLMM | 03 00 | 0.00 | 2,076.81 | 12/31/20 | 403.84 | 57.68 | 57.68 | 461.52 | |
| 005711 | 000 | 05/16/20 | 2,076.81 | P | SLMM | 03 00 | 0.00 | 2,076.81 | 12/31/20 | 403.84 | 57.68 | 57.68 | 461.52 | |
| 005712 | 000 | 06/16/20 | 5,994.00 | P | SLMM | 05 00 | 0.00 | 5,994.00 | 12/31/20 | 599.40 | 99.90 | 99.90 | 699.30 | |
| 005713 | 000 | 07/16/20 | 41,918.59 | A | SLMM | 03 00 | 16,500.00 | 25,418.59 | 12/31/20 | 3,530.36 | 706.07 | 706.07 | 4,236.43 | r |
| 005714 | 000 | 07/16/20 | 41,918.59 | A | SLMM | 03 00 | 16,500.00 | 25,418.59 | 12/31/20 | 3,530.36 | 706.07 | 706.07 | 4,236.43 | r |
| 005715 | 000 | 07/16/20 | 41,918.59 | A | SLMM | 03 00 | 16,500.00 | 25,418.59 | 12/31/20 | 3,530.36 | 706.07 | 706.07 | 4,236.43 | r |
| 005716 | 000 | 07/16/20 | 10,700.00 | P | SLMM | 05 00 | 0.00 | 10,700.00 | 12/31/20 | 891.67 | 178.33 | 178.33 | 1,070.00 | |
| 005717 | 000 | 08/01/20 | 40,607.69 | A | SLMM | 03 00 | 15,000.00 | 25,607.69 | 12/31/20 | 3,556.62 | 711.32 | 711.32 | 4,267.94 | r |
| 005718 | 000 | 08/16/20 | 20,108.10 | P | SLMM | 03 00 | 0.00 | 20,108.10 | 12/31/20 | 2,234.23 | 558.55 | 558.55 | 2,792.78 | |
| 005719 | 000 | 08/16/20 | 12,155.02 | P | SLMM | 03 00 | 0.00 | 12,155.02 | 12/31/20 | 1,350.56 | 337.63 | 337.63 | 1,688.19 | |
| 005720 | 000 | 10/16/20 | 91,830.55 | R | SLMM | 07 08 | 0.00 | 91,830.55 | 12/31/20 | 1,996.32 | 998.15 | 998.15 | 2,994.47 | |
| 005721 | 000 | 10/16/20 | 22,700.00 | P | SLMM | 03 00 | 0.00 | 22,700.00 | 12/31/20 | 1,261.11 | 630.55 | 630.55 | 1,891.66 | |
| 005722 | 000 | 11/16/20 | 1,518.01 | P | SLMM | 03 00 | 0.00 | 1,518.01 | 12/31/20 | 42.17 | 42.16 | 42.16 | 84.33 | |
| 005723 | 000 | 11/16/20 | 1,594.54 | P | SLMM | 03 00 | 0.00 | 1,594.54 | 12/31/20 | 44.29 | 44.29 | 44.29 | 88.58 | |
| 005724 | 000 | 12/16/20 | 3,874.93 | P | SLMM | 03 00 | 0.00 | 3,874.93 | 12/31/20 | 0.00 | 107.63 | 107.63 | 107.63 | |
| 005725 | 000 | 12/16/20 | 3,874.93 | P | SLMM | 03 00 | 0.00 | 3,874.93 | 12/31/20 | 0.00 | 107.63 | 107.63 | 107.63 | |
| 005726 | 000 | 12/16/20 | 3,874.92 | P | SLMM | 03 00 | 0.00 | 3,874.92 | 12/31/20 | 0.00 | 107.63 | 107.63 | 107.63 | |
| 005727 | 000 | 12/16/20 | 17,690.40 | P | SLMM | 03 00 | 0.00 | 17,690.40 | 12/31/20 | 0.00 | 491.40 | 491.40 | 491.40 | |
| 005728 | 000 | 12/16/20 | 98,787.18 | P | SLMM | 10 00 | 0.00 | 98,787.18 | 12/31/20 | 0.00 | 823.22 | 823.22 | 823.22 | |
| | | **Grand Total** | 73,445,457.72 | | | | 81,000.00 | 73,364,457.72 | | 51,703,471.81 | 219,197.74 | 219,197.74 | 51,922,669.55 | |
| | | Less disposals and transfers | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| | | Count = 0 | | | | | | | | | | | | |
| | | Net Grand Total | 73,445,457.72 | | | | 81,000.00 | 73,364,457.72 | | 51,703,471.81 | 219,197.74 | 219,197.74 | 51,922,669.55 | |
| | | Count = 1,364 | | | | | | | | | | | | |

# NATIONAL RIFLE ASSOCIATION
## Depreciation Expense Report
### As of January 31, 2021

**Book = Internal**

**FYE Month = December**

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

---

**Report Assumptions**

**Report Name:** Depreciation Expense
**Source Report:** <Standard Report>

**Calculation Assumptions:**
    Short Year: none
    Include Sec 168 Allowance & Sec 179: No
    Adjustment Convention: Post recovery

**Key Codes:**
    a:    A depreciation adjustment amount is included in the reporting period.
    b:    The asset's business-use percentage is less than 100%.
    d:    The asset has been disposed.
    f:    The asset has switched from a MACRS table calculation to the MACRS formula calculation.
    l:    The asset's depreciation has been limited by luxury auto rules.
    m:    The asset's depreciation was calculated using the mid-quarter convention.
    r:    The asset's acquired value was reduced to arrive at the depreciable basis.
    s:    The asset has switched from declining-balance to a straight-line.
    t:    The asset was transferred.
    v:    The asset has switched to remaining value over remaining life due to ACE.

**Group/Sorting Criteria:**
    Group = All Complete Assets
    Include Assets that meet the following conditions:
        All Complete Assets
    Sorted by: System No, Extension

*In re National Rifle Association of America*
**Case No. 21-30085-hdh11**

# SCHEDULE A/B

# COLLECTIBLES

National Rifle Association of America
Historical Documents & Original Art
Account # 1920
December 31, 2020

| Added as Asset | Description | Asset Location and NRA Payment Source Documents | Total | Total |
|---|---|---|---|---|
| Pd 12, 1997 | Heston oil painting by Michael J. Deas | NRA Check 62231 issued 10/9/97 to Mercury Group for $55,000 ($15K for oil painting at left; $10K expensed for Heston Poster for Fall 1997 solicitation; $10K expense for outside illustrator charge; $20K expensed for copyright on oil painting). | | |
| Pd 9, 2002 | Sharps Model 1874 #1 Mid-Range Deluxe Rifle .44-77 caliber, #156023, 28" part octagon barrel, casehardened action, and checkered deluxe wood. | Location: NRA Museum per Phil Schreier and Doug Wicklund on 2/10/04. American Express payment, per the March 22, 2002 Amex bill, paid to Monty Whitley, Inc. for $22,000. | 15,000.00 | 15,000.00 |
| Pd 5, 2003 | Winchester Model 1866 Engraved Rifle; Serial Number 36352, manufactured in 1870. Engraved and signed by Louis D. Nimschke on the lowertang behind the trigger. | Location: NRA Museum per Phil Schreier and Doug Wicklund on 2/10/04. NRA Check 210707 issued 4/18/03 to Monty Whitley, Inc. for $45,000 | 22,000.00 | 22,000.00 |
| Pd 5, 2003 | *Heston Statue* Larger than life Monument of Charlton Heston/Will Penny the Drifter | Location: NRA Museum lobby NRA Check 208983 issued 3/27/03 to Blair Buswell Studios for $40,000 | 45,000.00 | 45,000.00 |
| Pd 6, 2003 | Monument of Charlton Heston/Will Penny the Drifter | Location: NRA Museum lobby NRA Check 216230 issued 7/31/03 to Blair Buswell Studios for $41,950.70; $40K for statue and $1,950.70 expensed to shipping in CC72300 | 40,000.00 | |
| | | | 40,000.00 | 80,000.00 |
| Balance Per General Ledger at 12/31/20 | | | | $162,000.00 |

This account balance represents the costs for historical items placed at 11250 Waples Mill Road building.

*In re National Rifle Association of America*
**Case No. 21-30085-hdh11**

# SCHEDULE A/B

# VEHICLE LIST WITH MAKE-MODEL-VIN DETAILS

National Rifle Association
Part 8: Machinery, equipment, and vehicles

| FAS Asset # | Asset Description | Cost Center | Model Year | Make | Model | VIN | Asset G/L Balance As of December 31, 2020 | Reserves G/L Balance As of December 31, 2020 | Net Book Value As of December 31, 2020 | Jan-21 Depreciation | One-half of Jan 2021 Depreciation | Net Book Value As of January 15, 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3202 | Kodiak Cargo Trailer | 40800 | 2009 | Haulmark | Kodiak Model #KDTX16WT3 | 161PJ51G2XA7976655 | 5,925.00 | (5,925.00) | 0.00 | 0.00 | 0.00 | 0.00 |
| 3458 | 2011 Sure Trac Trailer | 43100 | 2011 | Sure Trac | Pro Series Round Top | 53WWTC1425PJ1047184 | 6,472.88 | (6,472.88) | 0.00 | 0.00 | 0.00 | 0.00 |
| 4582 | Vehicle - General Operations | 40100 | 2016 | Audi | A6 3.0 Premium Plus 4D | WAUFGAFC3GN014692 | 30,858.16 | (30,858.16) | 0.00 | 0.00 | 0.00 | 0.00 |
| 4739 | Vehicle - FO Area 75 | 60275 | 2016 | Ford | F150 XLT Supercab | 1FTFX1EG8GFC00519 | 22,746.05 | (22,746.05) | 0.00 | 0.00 | 0.00 | 0.00 |
| 4895 | Vehicle - AO Area 2 - TX | 61422 | 2017 | Ford | Explorer XLT 4D | 1FM5K8K7HGA43974 | 21,947.65 | (21,947.65) | 0.00 | 0.00 | 0.00 | 0.00 |
| 4922 | Vehicle - ILA | 10700 | 2017 | Jeep | Cherokee Limited 4D Utility 4WD | 1C4RJFBG1HC671642 | 22,422.49 | (22,422.49) | 0.00 | 0.00 | 0.00 | 0.00 |
| 5007 | Vehicle - FO Area 85 (SRD) | 60285 | 2017 | Ram | 1500 SLT Quad Cab SWB 4WD | 1C6RR7GT3HS699802 | 22,338.44 | (22,338.44) | 0.00 | 0.00 | 0.00 | 0.00 |
| 5016 | Vehicle - FO Area 34 | 60234 | 2017 | Ford | F150 XLT Supercab 4WD | 1FTFX1EG41KD27261 | 23,817.59 | (23,817.59) | 0.00 | 0.00 | 0.00 | 0.00 |
| 5017 | Vehicle - FO Area 3 | 60203 | 2017 | Ford | F150 XLT Reg Cab 4WD | 1FTFX1EG41FD82392 | 23,817.59 | (23,817.59) | 0.00 | 0.00 | 0.00 | 0.00 |
| 5018 | Vehicle - FO Area 90 (WRD) | 60290 | 2017 | Ford | F150 XLT Supercab 4WD | 1FTFX1EG21KD27260 | 23,817.59 | (23,817.59) | 0.00 | 0.00 | 0.00 | 0.00 |
| 5019 | Vehicle - FO Area 9 | 60209 | 2017 | Ford | F150 XLT Supercab 4WD | 1FTFX1EG61FD82393 | 23,817.59 | (23,817.59) | 0.00 | 0.00 | 0.00 | 0.00 |
| 5020 | Vehicle - FO Area 12 | 60212 | 2017 | Ford | F150 XLT Supercab 4WD | 1FTFX1EG0XHF082395 | 23,817.59 | (23,817.59) | 0.00 | 0.00 | 0.00 | 0.00 |
| 5021 | Vehicle - FO Area 5 | 60205 | 2017 | Ram | 1500 SLT Quad Cab 4WD | 1C6RR7GT3HS738868 | 22,338.44 | (22,338.44) | 0.00 | 0.00 | 0.00 | 0.00 |
| 5042 | Vehicle - ILA | 10700 | 2017 | Ford | Explorer XLT 4D | 1FM5K8D8HG1C095877 | 23,848.88 | (23,848.88) | 0.00 | 0.00 | 0.00 | 0.00 |
| 5044 | Vehicle - FO Area 35 | 60235 | 2017 | Ram | 1500 SLT Quad Cab 4WD | 1C6RR7GT2HS772609 | 22,338.44 | (22,338.44) | 0.00 | 0.00 | 0.00 | 0.00 |
| 5069 | Vehicle - EVP Special Assistant (Worley) | 10200 | 2017 | Ford | Expedition XLT 4x4 | 1FMJU1JT2HEA85442 | 30,870.00 | (25,081.88) | 5,788.12 | (643.12) | (321.56) | 5,466.56 |
| 5095 | Vehicle - FO Area 27 | 60227 | 2018 | Ram | 1500 SLT Quad Cab 4WD | 1C6RR7GT8JS138579 | 24,254.61 | (24,254.61) | 0.00 | 0.00 | 0.00 | 0.00 |
| 5096 | Vehicle - AO Area 7 | 61627 | 2018 | Ford | Explorer XLT 4D Utility 4WD | 1FM5K8D84JGA15653 | 23,994.08 | (23,994.08) | 0.00 | 0.00 | 0.00 | 0.00 |
| 5097 | Vehicle - AO Area 9 | 61629 | 2018 | Chevrolet | Tahoe LT 4 D Utility 4WD | 1GNSKBKC8JR182010 | 30,045.12 | (30,045.12) | 0.00 | 0.00 | 0.00 | 0.00 |
| 5098 | Vehicle - AO ROF | 61200 | 2018 | Ford | Explorer XLT 4D Utility 4WD | 1FM5K8D8XJGA28486 | 23,223.35 | (23,223.35) | 0.00 | 0.00 | 0.00 | 0.00 |
| 5099 | Vehicle - Security | 10205 | 2018 | Ford | Explorer XLT 4D Utility 4WD | 1FM5K8D88JGA28485 | 23,223.35 | (23,223.35) | 0.00 | 0.00 | 0.00 | 0.00 |
| 5116 | Vehicle - AO Area 11 | 61631 | 2018 | Jeep | Grand Cherokee Limited 4D | 2C4RJFBG0JC296560 | 22,380.75 | (21,759.06) | 621.69 | (621.69) | (310.85) | 310.84 |
| 5117 | Vehicle - FO Area 3 | 61423 | 2018 | Ford | Explorer XLT 4D Utility 4WD | 1FM5K8D84JGA82981 | 23,033.75 | (21,754.10) | 1,279.65 | (639.82) | (319.91) | 959.74 |
| 5118 | Vehicle - AO Area 12 | 61632 | 2018 | Ford | Explorer XLT 4D Utility 4WD | 1FM5K8D8XJGA82976 | 23,033.75 | (21,754.10) | 1,279.65 | (639.82) | (319.91) | 959.74 |
| 5120 | Vehicle - FO Area 4 | 60204 | 2018 | Ford | F150 XLT Supercab 4WD | 1FTFX1E57JFC16488 | 23,323.82 | (22,028.06) | 1,295.76 | (647.88) | (323.94) | 971.82 |
| 5122 | Vehicle - FO Area 33 | 60233 | 2018 | Ford | F150 XLT Supercab 4WD | 1FTFX1E5XJKD73276 | 22,380.75 | (21,137.38) | 1,243.37 | (621.69) | (310.85) | 932.52 |
| 5126 | Vehicle - FO Area 37 | 60237 | 2018 | Ford | F150 XLT Supercab 4WD | 1FTFX1E53JKD86368 | 23,323.82 | (21,380.18) | 1,943.64 | (647.88) | (323.94) | 1,619.70 |
| 5127 | Vehicle - FO Area 30 | 60230 | 2018 | Ram | 1500 SLT Quad Cab 4WD | 1C6RR7GT8JS243087 | 23,323.82 | (21,380.18) | 1,943.64 | (647.88) | (323.94) | 1,619.70 |
| 5329 | Vehicle - FO Area 50 | 60250 | 2018 | Ram | 1500 SLT Quad Cab 4WD | 1C6RR7GT0JS288444 | 23,141.20 | (19,927.14) | 3,214.06 | (642.81) | (321.41) | 2,892.66 |
| 5330 | Vehicle - FO Area 27 | 60223 | 2018 | Ram | 1500 SLT Quad Cab 4WD | 1C6RR7GT2JS288452 | 23,141.20 | (19,927.14) | 3,214.06 | (642.81) | (321.41) | 2,892.66 |
| 5331 | Vehicle - FO Area 20 | 60220 | 2018 | Ram | 1500 SLT Quad Cab 4WD | 1C6RR7GT6JS288450 | 23,141.20 | (19,927.14) | 3,214.06 | (642.81) | (321.41) | 2,892.66 |
| 5332 | Vehicle - FO Area 29 | 60229 | 2018 | Ford | F150 XLT Supercab 4WD | 1FTFX1E52JKE24700 | 23,141.20 | (19,927.14) | 3,214.06 | (642.81) | (321.41) | 2,892.66 |
| 5333 | Vehicle - FO Area 40 | 60240 | 2018 | Ram | 1500 SLT Quad Cab 4WD | 1C6RR7GT8JS288451 | 23,141.20 | (19,927.14) | 3,214.06 | (642.81) | (321.41) | 2,892.66 |
| 5334 | Vehicle - FO Area 11 | 60211 | 2018 | Ford | F150 XLT Supercab 4WD 145 | 1FTFX1E57JKE24684 | 23,141.20 | (19,927.14) | 3,214.06 | (642.81) | (321.41) | 2,892.66 |
| 5335 | Vehicle - FO Area 8 | 60208 | 2018 | Ford | F150 XLT Supercab 4WD | 1FTFX1E58JFC89045 | 23,141.20 | (19,927.14) | 3,214.06 | (642.81) | (321.41) | 2,892.66 |
| 5336 | Vehicle - AO Area 3 | 61623 | 2018 | Chevrolet | Tahoe LT 4 D Utility 4WD | 1GNSKBKC3JR329351 | 28,104.72 | (24,201.29) | 3,903.43 | (780.68) | (390.34) | 3,513.09 |
| 5340 | Vehicle - Secretary | 10400 | 2018 | Toyota | 4Runner Limited 4D | JTEJU5JR2J5568381 | 23,354.86 | (20,111.12) | 3,243.74 | (648.74) | (324.37) | 2,919.37 |
| 5341 | Vehicle - Treasurer | 10300 | 2018 | Land | Rover/Range Rover Sport | SALWR2RV6JA411773 | 24,866.92 | (21,413.18) | 3,453.74 | (690.74) | (345.37) | 3,108.37 |
| 5382 | Vehicle - FO Area 14 | 60214 | 2018 | Ford | F150 XLT Supercab 2WD 163 | 1FTFX1E57JKE49682 | 23,141.20 | (19,284.33) | 3,856.87 | (642.81) | (321.41) | 3,535.47 |
| 5383 | Vehicle - FO Area 46 | 60246 | 2018 | Ford | F150 XLT Supercab 2WD 163 | 1FTFX1E58JKE49674 | 23,141.20 | (19,284.33) | 3,856.87 | (642.81) | (321.41) | 3,535.47 |
| 5413 | Vehicle - ADV - Schrepp | 61100 | 2018 | Ford | Expedition Limited 4D Utility | 1FMJU2AT7JEA36202 | 26,831.61 | (21,614.35) | 5,217.26 | (545.23) | (372.66) | 4,844.60 |
| 5416 | Vehicle - FO Area 16 | 60216 | 2018 | Ford | F150 XLT Supercab 4WD 145 | 1FTFX1E36JKD94656 | 22,959.73 | (17,857.56) | 5,102.17 | (637.77) | (318.89) | 4,783.29 |
| 5419 | Vehicle - FO Area 31 | 60231 | 2018 | Ram | 1500 SLT Quad Cab 4WD | 1C6RR7GT6JS320250 | 22,959.73 | (17,219.79) | 5,739.94 | (637.77) | (318.89) | 5,421.06 |
| 5420 | Vehicle - FO Area 42 | 60242 | 2018 | Ram | 1500 SLT Quad Cab 4WD | 1C6SRFBT0XN636066 | 24,073.20 | (18,054.90) | 6,018.30 | (668.70) | (334.35) | 5,683.95 |
| 5423 | Vehicle - FO Area 44 | 60244 | 2018 | Ford | F150 XLT Supercab 4WD 145 | 1FTFX1E36JKF41978 | 22,779.43 | (16,451.80) | 6,327.63 | (632.76) | (316.38) | 6,011.25 |
| 5424 | Vehicle - FO | 60100 | 2019 | Jeep | Grand Cherokee Limited 4D | 1C4RJFBGXKC573474 | 27,451.03 | (14,869.31) | 12,581.72 | (571.89) | (285.95) | 12,295.78 |
| 5427 | Vehicle - ILA | 10700 | 2019 | Jeep | Grand Cherokee Limited 4D | 1C4RJFBG4KC598158 | 27,451.03 | (14,297.43) | 13,153.60 | (571.89) | (285.95) | 12,867.66 |
| 5437 | Vehicle - FO Area 53 | 60253 | 2019 | Ram | 1500 SLT Quad Cab 4WD | 1C6SRFBT2KN728361 | 23,330.01 | (14,905.29) | 8,424.72 | (548.05) | (324.03) | 8,100.70 |
| 5438 | Vehicle - FO Area 10 | 60210 | 2019 | Ram | 1500 SLT Crew Cab 4WD | 1C6SRFDT0KN761245 | 23,138.65 | (14,140.28) | 8,998.37 | (642.74) | (321.37) | 8,677.00 |
| 5439 | Vehicle - FO Area 25 | 60246 | 2019 | Ram | 1500 SLT Crew Cab 4WD | 1C6SRFDT6KN766719 | 23,138.65 | (14,140.28) | 8,998.37 | (642.74) | (321.37) | 8,677.00 |
| 5440 | Vehicle - FO Area 39 | 60239 | 2019 | Ford | F150 XLT Supercab 4WD | 1FTFX1CB8KKC59589 | 23,138.65 | (14,140.28) | 8,998.37 | (642.74) | (321.37) | 8,677.00 |
| 5443 | Vehicle - FO Area 26 | 60226 | 2019 | Ram | 1500 SLT Crew Cab 4WD | 1C6SRFDT9KN766721 | 23,138.65 | (13,497.54) | 9,641.11 | (642.74) | (321.37) | 9,319.74 |
| 5444 | Vehicle - FO Area 2 | 60202 | 2019 | Dodge | Grand Caravan SXT Wagon | 2C4RDGCG7KR636324 | 21,247.17 | (12,394.18) | 8,852.99 | (590.19) | (295.10) | 8,557.90 |
| 5445 | Vehicle - FO Area 38 | 60238 | 2019 | Ram | 1500 SLT Crew Cab 4WD | 1C6SRFBT3KN767248 | 23,138.65 | (13,497.54) | 9,641.11 | (642.74) | (321.37) | 9,319.74 |
| 5446 | Vehicle - FO Area 28 | 60228 | 2019 | Ram | 1500 SLT Crew Cab 4WD | 1C6SRFBT0KN766740 | 23,138.65 | (13,497.54) | 9,641.11 | (642.74) | (321.37) | 9,319.74 |
| 5531 | Vehicle - FO Area 21 | 60221 | 2019 | Ram | 1500 SLT Crew Cab 4WD | 1C6SRFBT9KN826383 | 23,138.65 | (12,854.80) | 10,283.85 | (642.74) | (321.37) | 9,962.48 |
| 5537 | Vehicle - EVP | 10200 | 2019 | Jeep | Grand Cherokee Summit 4D | 1C4RJFJT6XC736462 | 26,860.66 | (14,176.47) | 12,684.19 | (746.12) | (373.06) | 12,311.13 |
| 5538 | Vehicle - FO Area 51 | 60251 | 2019 | Ford | F150 1E5N8KFC20285 | 1FTFX1E56KKC20285 | 23,138.65 | (12,212.06) | 10,926.59 | (642.74) | (321.37) | 10,605.22 |
| 5539 | Vehicle - FO Area 41 | 60241 | 2019 | Ford | F150 XLT Supercab 4WD | 1FTFX1E38KKD83631 | 23,138.65 | (11,569.33) | 11,569.33 | (642.74) | (321.37) | 11,247.96 |
| 5540 | Vehicle - ILA | 10700 | 2019 | Jeep | Grand Cherokee Limited 4D | 1C4RJFBG6KC794313 | 27,451.03 | (10,294.14) | 17,156.89 | (571.89) | (285.95) | 16,870.95 |

National Rifle Association
Part 8: Machinery, equipment, and vehicles

| FAS Asset # | Asset Description | Cost Center | Model Year | Make | Model | VIN # | Asset G/L Balance As of December 31, 2020 | Reserves G/L Balance As of December 31, 2020 | Net Book Value As of December 31, 2020 | Jan-21 Depreciation | One-half of Jan 2021 Depreciation | Net Book Value As of January 15, 2021 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5541 | Vehicle - FO Area 70 | 60270 | 2019 | Ford | F150 XLT Supercab 4WD | 1FTFX1E53KFC20278 | 23,138.65 | (11,569.32) | 11,569.33 | (642.74) | (321.37) | 11,247.96 |
| 5544 | Vehicle - ILA Exec Director | 10700 | 2019 | Toyota | Sequoia Platinum 4D SUV 4WD | 5TDDY5G11KS170469 | 25,891.56 | (12,226.57) | 13,664.99 | (719.21) | (359.61) | 13,305.39 |
| 5557 | Vehicle - FO Area 52 | 60252 | 2020 | Ram | 1500 Big Horn Quad Cab 4WD | 1C6SRFBT9LN100279 | 23,285.83 | (10,349.27) | 12,936.56 | (646.82) | (323.41) | 12,613.15 |
| 5570 | Vehicle - FO Area 19 | 60219 | 2019 | Ford | F150 XLT Supercab 4WD | 1FTFX1E58KKE83552 | 23,330.01 | (9,072.78) | 14,257.23 | (648.05) | (324.03) | 13,933.21 |
| 5571 | Vehicle - FO Area 49 | 60249 | 2019 | Ford | F150 XLT Supercab 4WD | 1FTFX1E52KFD34501 | 23,100.55 | (8,983.54) | 14,117.01 | (641.68) | (320.84) | 13,796.17 |
| 5582 | 11Q - GO Admin | 40100 | 2019 | Ford | Explorer Platinum 4D | 1FM5K8HCXLGA93873 | 27,381.26 | (9,887.68) | 17,493.58 | (760.59) | (380.30) | 17,113.29 |
| 5603 | Vehicle - FO Area 45 | 60217 | 2020 | Ford | F150 XLT Supercab 4WD SWB | 1FTFX1E54LFI37203 | 40,676.63 | (6,715.73) | 33,960.90 | (671.57) | (335.79) | 33,625.11 |
| 5713 | Vehicle - FO Area 7 | 60207 | 2020 | Ford | F150 XLT Supercab 4WD SWB | 1FTFX1E55LFC09266 | 41,918.59 | (3,530.36) | 38,388.23 | (706.07) | (353.04) | 38,035.20 |
| 5714 | Vehicle - FO Area 18 | 60218 | 2020 | Ford | F150 XLT Supercab 4WD SWB | 1FTFX1E57LFC09267 | 41,918.59 | (3,530.36) | 38,388.23 | (706.07) | (353.04) | 38,035.20 |
| 5715 | Vehicle - FO Area 48 | 60248 | 2020 | Ford | F150 XLT Supercab 4WD SWB | 1FTFX1E53LFC09251 | 41,918.59 | (3,530.36) | 38,388.23 | (706.07) | (353.04) | 38,035.20 |
| 5717 | Vehicle - FO Area SRD | 60285 | 2020 | Ram | 1500 Big Horn Quad Cab 4WD | 1C6SRFBT4LN355731 | 40,607.69 | (3,556.62) | 37,051.07 | (711.32) | (355.66) | 36,695.41 |
| | | | | | | | 1,756,143.08 | (1,239,761.51) | 516,381.57 | (33,382.43) | (16,691.22) | 499,690.36 |

*In re National Rifle Association of America*
**Case No. 21-30085-hdh11**

# SCHEDULE A/B

# QUESTION NO. 74

# CAUSES OF ACTION AGAINST THIRD PARTIES (WHETHER OR NOT A LAWSUIT HAS BEEN FILED)

**Part 11, Question 74: Causes of action against third parties (whether or not a lawsuit has been filed)**

| Cases of action against third parties (whether or not a lawsuit has been filed) | Nature of claim(s) | Amount requested | Current value of debtor's interest |
|---|---|---|---|
| Christopher W. Cox v. National Rifle Association of America, Arbitration before the International Institute for Conflict Prevention & Resolution, Case No. 1G-21-05-S (2019) | Counterclaims against Mr. Cox for breaches of fiduciary, contractual, and statutory duties; conversion of NRA's property; fraudulent inducement; and conspiracy to breach fiduciary duties. | At least $6.7 million | Unknown |
| In re Lithium Ion Batteries Antitrust Litigation, MDL No. 2420 (N.D. Cal.) | Class action antitrust claim. | Undetermined | Unknown |
| In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation, MDL No. 1720 (E.D.N.Y.) | Class action antitrust claim. | Undetermined | Unknown |
| The National Rifle Association of America v. Mark R. Dycio and Law Offices of Mark R. Dycio, P.C. (d/b/a Dycio & Biggs), Case No. 2019-17571 (Va. Cir. Ct. 2019) | Breach of contract, breach of fiduciary duty, conversion, and fraud; seeks the return of fees | To be determined. | Unknown |
| National Rifle Association v. Ackerman McQueen, Inc., and Mercury Group, Inc., Case Nos. CL19001757, CL19002067, 19002386 (Va. Cir. Ct. 2019) | Various claims, including for breaches of fiduciary and contractual duties. | $40 million | Unknown |
| National Rifle Association v. Ackerman McQueen, Inc., Mercury Group, Inc., Henry Martin, William Winkler, Melanie Montgomery and Jesse Greenberg, Case. No. 3:19-cv-2074 (N.D. Tex. 2019) | Various claims, including for breaches of fiduciary and contractual duties. | $100 million | Unknown |
| National Rifle Association v. Andrew Cuomo, both individually and in his official capacity; Maria T. Vullo, both individually and in her official capacity; and The New York State Department of Financial Services, Case No. 1:18-cv-566 (N.D.N.Y. 2018) | Violations of the NRA's rights under the Constitutions of the United States and New York. | To be determined. | Unknown |
| National Rifle Association v. Andrew Cuomo, both individually and in his official capacity; New York State Department of Economic Development d/b/a Empire State Development; Eric Gertler, both individually and in his official capacity; New York State Department of Labor; and Roberta Reardon, both individually and in her official capacity, Case No. 1:20-cv-385 (N.D.N.Y. 2020) | Violations of the NRA's rights under the Constitutions of the United States and New York. | To be determined. | Unknown |
| National Rifle Association's v. JAMS, Inc. and Winston & Strawn LLP, Case No. 2020 CA 003346 B (D.C. Sup. Ct. 2020) | The NRA's claims against JAMS are for breach of contract and for declaratory relief. The NRA's claims against Winston & Strawn are for unjust enrichment, negligent misrepresentation, and declaratory relief. | To be determined. | Unknown |
| National Rifle Association v. Oliver North, Case No. 903863-20 (N.Y. Sup. Ct. 2019) | Claims for breaches of fiduciary and statutory duties, conspiracy to violate fiduciary duties, and declaratory relief. | To be determined. | Unknown |
| TLR Systems | Contractual claims from inadequate performance of roof repair contract in 2015. | Undetermined | Unknown |
| Under Wild Skies, Inc. v. National Rifle Association of America, Case No. 19-12350 (Va. Cir. Ct. 2019) | Counterclaims for breaches of advertising and sponsorship agreements; affirmative defense of fraudulent invoicing | Breach of advertising agreement ($11,225,000); breach of sponsorship agreement ($9,600,000); affirmative defense of fraudulent invoicing (at least $1,365,000) | Unknown |
| Various Second Amendment and firearms litigation | Civil rights litigation on behalf of the NRA, or funded by the NRA on behalf of other plaintiffs. | Undetermined (nominal damages and recovery of attorneys' fees) | Unknown |

*In re National Rifle Association of America*
**Case No. 21-30085-hdh11**

# SCHEDULE A/B

# QUESTION NO. 75

## OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OR CAUSES OF ACTION OF EVERY NATURE, INCLUDING COUNTERCLAIMS OF THE DEBTOR AND RIGHTS TO SET OFF CLAIMS

**Part 11, Question 75: Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

| Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims | Nature of claim | Amount requested | Current value of debtor's interest |
|---|---|---|---|
| Ackerman McQueen | UPMG and TuneSat/First Com allege unauthorized uses of music in NRA videos. It is possible that some of these videos were produced by Ackerman & McQueen. If so, an indemnification claim could exist on behalf of NRA. | Undetermined | Unknown |
| David Lehman | Various claims, including breaches of fiduciary, contractual, and statutory duties; conversion of NRA's property; and conspiracy to breach fiduciary duties. | Undetermined | Unknown |
| Jack Steven Hart | Allegations similar to certain of the allegations asserted in the NRA's claims and counterclaims listed in response to question 74. | Undetermined | Unknown |
| Kemble Trust (Texas) | Estate dispute. | $100,000 | Unknown |
| Anthony Makris | Allegations similar to certain of the allegations asserted in the NRA's claims and counterclaims listed in response to question 74. | At least $5,250,000 | Unknown |
| Michel and Associates | Attorney fee dispute - potential counterclaims or offsets. | Undetermined | Unknown |
| On Message, Inc. | UPMG and TuneSat/First Com allege unauthorized uses of music in NRA videos. It is possible that some of these videos were produced by On Message, Inc. If so, an indemnification claim could exist on behalf of NRA. | Undetermined | Unknown |

| Co-defendants, litigation adversaries, and third parties in proceedings listed in response to Question 74 | Undetermined | Unknown |
|---|---|---|
| Additional claims and counterclaims arising out of or relating to the facts underlying or related to certain of the NRA's claims and counterclaims listed in response to Question 74 and/or allegations similar to such claims/counterclaims. | | |

| Fill in this information to identify the case: |
| --- |

Debtor name __**National Rifle Association of America**__

United States Bankruptcy Court for the: __NORTHERN DISTRICT OF TEXAS__

Case number (if known) __**21-30085**__

☒ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors                        12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- |
| **Name** | **Mailing Address** | **Name** | Check all schedules that apply: |
| 2.1 **Craig Spray** | **11250 Waples Mill Road**<br>**Fairfax, VA 22030** | **American Express** | ☐ D _____<br>☒ E/F _____<br>☐ G _____ |
| 2.2 **Rick Tedrick** | **11250 Waples Mill Road**<br>**Fairfax, VA 22030** | **American Express** | ☐ D _____<br>☒ E/F _____<br>☐ G _____ |