**REFORM, DsclsDue, jntadmn, LEAD, EXHIBITS, COMPLEX, SealedDocument, SEALEDEXH**

**EXHIBIT**
E

**U.S. Bankruptcy Court**
**Northern District of Texas (Dallas)**
**Bankruptcy Petition #: 21-30085-hdh11**

*Assigned to:* Harlin DeWayne Hale
Chapter 11
Voluntary
Asset

*Date filed:* 01/15/2021
*341 meeting:* 02/22/2021
*Deadline for filing claims:* 05/24/2021
*Deadline for filing claims (govt.):* 08/23/2021

***Debtor***
**National Rifle Association of America**
11250 Waples Mill Road
Fairfax, VA 22030
FAIRFAX (CITY)-VA
Tax ID / EIN: 53-0116130

represented by **Ryan Blaine Bennett**
Kirkland & Ellis LLP
300 North LaSalle
Chicago, IL 60654
(312) 862-2000
Fax : (312) 862-2200
Email: ryan.bennett@kirkland.com

**Douglas James Buncher**
Neligan LLP
325 N. St. Paul, Suite 3600
Dallas, TX 75201
(214) 840-5300
Fax : (214) 840-5301
Email: dbuncher@neliganlaw.com

**Michael J. Collins**
Brewer, Attorneys & Counselors
5900 Comerica Bank Tower
1717 Main Street
Dallas, TX 75201
(214) 653-4000
Fax : (214) 653-1015
Email: MJC@brewerattorneys.com

**John D. Gaither**
Neligan LLP
325 N. St. Paul Street, Suite 3600
Dallas, TX 75201
(214) 840-5300
Fax : (214) 840-5301
Email: jgaither@neliganlaw.com

**Patrick J. Neligan, Jr.**
Neligan LLP
325 N. St. Paul, Suite 3600
Dallas, TX 75201
214-840-5333
Fax : 214-840-5301

Email: pneligan@neliganlaw.com

**Sarah Brooke Rogers**
Brewer ,Attorneys & Counselors
750 Lexington Avenue, Floor 14
New York, NY 10022
(212) 527-2587
Fax : (212) 751-2849
Email: sbr@brewerattorneys.com

***U.S. Trustee***
**United States Trustee**
1100 Commerce Street
Room 976
Dallas, TX 75202
214-767-8967

represented by **Lisa L. Lambert**
Office of the United States Trustee
1100 Commerce St., Rm. 976
Dallas, TX 75242
(214) 767-8967 ext 1080
Fax : (214) 767-8971
Email: lisa.l.lambert@usdoj.gov

***Creditor Committee***
**Official Committee of Unsecured Creditors**

represented by **Kristian W. Gluck**
Norton Rose Fulbright US LLP
2200 Ross Ave., Suite 3600
Dallas, TX 75201
214-855-8210
Fax : 214-855-8200
Email: kristian.gluck@nortonrosefulbright.com

**Laura Lynn Smith**
Norton Rose Fulbright US, LLP
2200 Ross Avenue, Suite 3600
Dallas, TX 75201-7932
(214) 855-8237
Fax : (214) 855-8200
Email: laura.smith@nortonrosefulbright.com

**Louis R. Strubeck, Jr.**
Norton Rose Fulbright US LLP
2200 Ross Ave., Suite 3600
Dallas, TX 75201
(214)855-8000
Fax : (214)855-8200
Email: louis.strubeck@nortonrosefulbright.com

| Filing Date | Docket Text |
|---|---|
| 01/15/2021 | 1 (16 pgs) Non-individual Chapter 11 Voluntary Petition. Fee Amount $1738 Filed by National Rifle Association of America Chapter 11 Plan due by 05/17/2021. Disclosure Statement due by 05/17/2021. (Neligan, Patrick) |
| 01/15/2021 | Receipt of filing fee for Voluntary petition (chapter 11)(21-30085-11) [misc,volp11a] (1738.00). Receipt number 28419411, amount $1738.00 (re: Doc# 1). (U.S. Treasury) |
| 01/18/2021 | 2 (8 pgs; 2 docs) Motion for joint administration of cases 21-30080 and 21-30085 *Debtors'* |

| | |
|---|---|
| | *Emergency Motion for an Order Directing The Joint Administration of Chapter 11 Cases* Filed by Debtor National Rifle Association of America (Attachments: # 1 Proposed Order) (Neligan, Patrick) |
| 01/18/2021 | 3 (6 pgs; 2 docs) Notice of designation as complex chapter 11 case filed by Debtor National Rifle Association of America. (Attachments: # 1 Proposed Order) (Neligan, Patrick) |
| 01/18/2021 | 4 (8 pgs; 2 docs) Motion to extend time to file schedules or new case deficiencies, excluding matrix Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Proposed Order) (Neligan, Patrick) |
| 01/18/2021 | 5 (20 pgs; 3 docs) Motion to maintain bank accounts. *Debtors' Emergency Motion for Authority to Continue Use of Existing Cash Management System, Maintain Bank Accounts, Pay Certain Costs and Fees Associated with Credit Card Transactions, and Continue Use of Existing Business Forms* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Proposed Order # 2 Exhibit B) (Neligan, Patrick) |
| 01/18/2021 | 6 (21 pgs; 2 docs) Motion to pay *Debtors' Emergency Motion for Interim and Final Orders Authorizing Payment of Prepetition Employee Wages, Compensation, and Employee Benefits and Granting Related Relief* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Interim Order) (Neligan, Patrick) |
| 01/18/2021 | 7 (12 pgs; 2 docs) Motion to pay tax debts*Debtors' Emergency Motion for Interim and Final Orders Authorizing the Debtors to Pay Certain Prepetition Taxes* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Interim Order) (Neligan, Patrick) |
| 01/18/2021 | 8 (15 pgs; 2 docs) Motion regarding utilities. *Debtors' Emergency Motion for Interim and Final Orders (I) Prohibiting Utilities from Altering, Refusing or Discontinuing Services on Account of Prepetition Invoices, (II) Approving Procedures for Providing Adequate Assurance of Postpetition Payments and (III) Approving Debtors' Proposed Form of Adequate Assurance* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Interim Order) (Neligan, Patrick) |
| 01/19/2021 | 9 (2 pgs) Notice of deficiency. Schedule A/B due 1/29/2021. Schedule D due 1/29/2021. Schedule E/F due 1/29/2021. Schedule G due 1/29/2021. Schedule H due 1/29/2021. Declaration Under Penalty of Perjury for Non-individual Debtors due 1/29/2021. Summary of Assets and Liabilities and Certain Statistical Information due 1/29/2021. Statement of Financial Affairs due 1/29/2021. Creditor matrix due 1/21/2021. (Whitaker, Sherri) |
| 01/19/2021 | 10 (9 pgs) Declaration re: *Declaration of Shawn E. Soto in Support of Certain First Day Motions* filed by Debtor National Rifle Association of America (RE: related document(s)2 Motion for joint administration of cases 21-30080 and 21-30085 *Debtors' Emergency Motion for an Order Directing The Joint Administration of Chapter 11 Cases*, 3 Notice of designation as complex chapter 11 case , 4 Motion to extend time to file schedules or new case deficiencies, excluding matrix, 5 Motion to maintain bank accounts. *Debtors' Emergency Motion for Authority to Continue Use of Existing Cash Management System, Maintain Bank Accounts, Pay Certain Costs and Fees Associated with Credit Card Transactions, and Continue Use of Exist,* 6 *Motion to pay Debtors' Emergency Motion for Interim and Final Orders Authorizing Payment of Prepetition Employee Wages, Compensation, and Employee Benefits and Granting Related Relief,* 7 *Motion to pay tax debtsDebtors' Emergency Motion for Interim and Final Orders Authorizing the Debtors to* |

| | |
|---|---|
| | *Pay Certain Prepetition Taxes,* 8 *Motion regarding utilities. Debtors' Emergency Motion for Interim and Final Orders (I) Prohibiting Utilities from Altering, Refusing or Discontinuing Services on Account of Prepetition Invoices, (II) Approving Procedures for Providing Adequate). (Neligan, Patrick)* |
| 01/19/2021 | 11 (4 pgs) Declaration re: *Declaration of Robert G. Owens in Support of Certain First Day Motions* filed by Debtor National Rifle Association of America (RE: related document(s)2 Motion for joint administration of cases 21-30080 and 21-30085 *Debtors' Emergency Motion for an Order Directing The Joint Administration of Chapter 11 Cases*, 3 Notice of designation as complex chapter 11 case , 4 Motion to extend time to file schedules or new case deficiencies, excluding matrix, 5 Motion to maintain bank accounts. *Debtors' Emergency Motion for Authority to Continue Use of Existing Cash Management System, Maintain Bank Accounts, Pay Certain Costs and Fees Associated with Credit Card Transactions, and Continue Use of Exist,* 6 *Motion to pay Debtors' Emergency Motion for Interim and Final Orders Authorizing Payment of Prepetition Employee Wages, Compensation, and Employee Benefits and Granting Related Relief,* 7 *Motion to pay tax debtsDebtors' Emergency Motion for Interim and Final Orders Authorizing the Debtors to Pay Certain Prepetition Taxes,* 8 *Motion regarding utilities. Debtors' Emergency Motion for Interim and Final Orders (I) Prohibiting Utilities from Altering, Refusing or Discontinuing Services on Account of Prepetition Invoices, (II) Approving Procedures for Providing Adequate). (Neligan, Patrick)* |
| 01/19/2021 | 12 (8 pgs) Declaration re: *Declaration of Sonya A. Rowling in Support of Certain First Day Motions* filed by Debtor National Rifle Association of America (RE: related document(s)2 Motion for joint administration of cases 21-30080 and 21-30085 *Debtors' Emergency Motion for an Order Directing The Joint Administration of Chapter 11 Cases*, 3 Notice of designation as complex chapter 11 case , 4 Motion to extend time to file schedules or new case deficiencies, excluding matrix, 5 Motion to maintain bank accounts. *Debtors' Emergency Motion for Authority to Continue Use of Existing Cash Management System, Maintain Bank Accounts, Pay Certain Costs and Fees Associated with Credit Card Transactions, and Continue Use of Exist,* 6 *Motion to pay Debtors' Emergency Motion for Interim and Final Orders Authorizing Payment of Prepetition Employee Wages, Compensation, and Employee Benefits and Granting Related Relief,* 7 *Motion to pay tax debtsDebtors' Emergency Motion for Interim and Final Orders Authorizing the Debtors to Pay Certain Prepetition Taxes,* 8 *Motion regarding utilities. Debtors' Emergency Motion for Interim and Final Orders (I) Prohibiting Utilities from Altering, Refusing or Discontinuing Services on Account of Prepetition Invoices, (II) Approving Procedures for Providing Adequate). (Neligan, Patrick)* |
| 01/19/2021 | 13 (4 pgs; 2 docs) Motion for expedited hearing(related documents 2 Motion for joint administration, 3 1st. Day - Notice of designation as complex chapter 11 case, 4 Motion to extend/shorten time, 5 First Day Motion, 6 Motion to pay, 7 Motion to pay tax debts, 8 First Day Motion) *Debtors' Motion for Emergency Consideration of Certain First Day Motions* Filed by Debtor National Rifle Association of America (Attachments: # 1 Proposed Order) (Neligan, Patrick) (GRANTED ORALLY; DE #2, #3, #4, #5, #6, #7 SET FOR HEARING ON 1/20/21 AT 2:00 PM VIA WEBEX) Modified on 1/19/2021 (Bergreen, J.). |
| 01/19/2021 | 14 (2 pgs) Notice of hearing filed by Debtor National Rifle Association of America (RE: related document(s)2 Motion for joint administration of cases 21-30080 and 21-30085 *Debtors' Emergency Motion for an Order Directing The Joint Administration of Chapter 11 Cases* Filed by Debtor National Rifle Association of America (Attachments: # 1 Proposed Order), 3 Notice of designation as complex chapter 11 case filed by Debtor National Rifle Association of America. (Attachments: # 1 Proposed Order), 4 Motion to extend time to file |

| | |
|---|---|
| | schedules or new case deficiencies, excluding matrix Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Proposed Order), 5 Motion to maintain bank accounts. *Debtors' Emergency Motion for Authority to Continue Use of Existing Cash Management System, Maintain Bank Accounts, Pay Certain Costs and Fees Associated with Credit Card Transactions, and Continue Use of Existing Business Forms* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Proposed Order # 2 Exhibit B), 6 Motion to pay *Debtors' Emergency Motion for Interim and Final Orders Authorizing Payment of Prepetition Employee Wages, Compensation, and Employee Benefits and Granting Related Relief* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Interim Order), 7 Motion to pay tax debts*Debtors' Emergency Motion for Interim and Final Orders Authorizing the Debtors to Pay Certain Prepetition Taxes* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Interim Order)). Hearing to be held on 1/20/2021 at 02:00 PM Dallas Judge Hale Ctrm for 3 and for 4 and for 6 and for 7 and for 5 and for 2, (Neligan, Patrick) |
| 01/19/2021 | 15 (1 pg) Notice of Appearance and Request for Notice by Laurie A. Spindler filed by Creditor Dallas County. (Spindler, Laurie) |
| 01/19/2021 | 16 (4 pgs; 2 docs) DUPLICATE ENTRY RE - Motion for expedited hearing(related documents 2 Motion for joint administration, 3 1st. Day - Notice of designation as complex chapter 11 case, 4 Motion to extend/shorten time, 5 First Day Motion, 6 Motion to pay, 7 Motion to pay tax debts) *Debtors' Motion for Emergency Consideration of Certain First Day Motions* Filed by Debtor National Rifle Association of America (Attachments: # 1 Proposed Order) (Neligan, Patrick) Modified on 1/21/2021 (Bergreen, J.). |
| 01/19/2021 | 17 (3 pgs) Notice of hearing filed by Debtor National Rifle Association of America (RE: related document(s)2 Motion for joint administration of cases 21-30080 and 21-30085 *Debtors' Emergency Motion for an Order Directing The Joint Administration of Chapter 11 Cases* Filed by Debtor National Rifle Association of America (Attachments: # 1 Proposed Order), 3 Notice of designation as complex chapter 11 case filed by Debtor National Rifle Association of America. (Attachments: # 1 Proposed Order), 4 Motion to extend time to file schedules or new case deficiencies, excluding matrix Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Proposed Order), 5 Motion to maintain bank accounts. *Debtors' Emergency Motion for Authority to Continue Use of Existing Cash Management System, Maintain Bank Accounts, Pay Certain Costs and Fees Associated with Credit Card Transactions, and Continue Use of Existing Business Forms* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Proposed Order # 2 Exhibit B), 6 Motion to pay *Debtors' Emergency Motion for Interim and Final Orders Authorizing Payment of Prepetition Employee Wages, Compensation, and Employee Benefits and Granting Related Relief* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Interim Order), 7 Motion to pay tax debts*Debtors' Emergency Motion for Interim and Final Orders Authorizing the Debtors to Pay Certain Prepetition Taxes* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Interim Order)). Hearing to be held on 1/20/2021 at 02:00 PM Dallas Judge Hale Ctrm for 3 and for 4 and for 6 and for 7 and for 5 and for 2, (Neligan, Patrick) |
| 01/19/2021 | 18 (5 pgs) Amended Notice of hearing filed by Debtor National Rifle Association of America (RE: related document(s)2 Motion for joint administration of cases 21-30080 and 21-30085 *Debtors' Emergency Motion for an Order Directing The Joint Administration of Chapter 11 Cases* Filed by Debtor National Rifle Association of America (Attachments: # 1 Proposed Order), 3 Notice of designation as complex chapter 11 case filed by Debtor National Rifle Association of America. (Attachments: # 1 Proposed Order), 4 Motion to extend time to file schedules or new case deficiencies, excluding matrix Filed by Debtor |

| | |
|---|---|
| | National Rifle Association of America (Attachments: # 1 Exhibit A/Proposed Order), 5 Motion to maintain bank accounts. *Debtors' Emergency Motion for Authority to Continue Use of Existing Cash Management System, Maintain Bank Accounts, Pay Certain Costs and Fees Associated with Credit Card Transactions, and Continue Use of Existing Business Forms* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Proposed Order # 2 Exhibit B), 6 Motion to pay *Debtors' Emergency Motion for Interim and Final Orders Authorizing Payment of Prepetition Employee Wages, Compensation, and Employee Benefits and Granting Related Relief* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Interim Order), 7 Motion to pay tax debts*Debtors' Emergency Motion for Interim and Final Orders Authorizing the Debtors to Pay Certain Prepetition Taxes* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Interim Order)). Hearing to be held on 1/20/2021 at 02:00 PM Dallas Judge Hale Ctrm for 3 and for 4 and for 6 and for 7 and for 5 and for 2, (Neligan, Patrick) |
| 01/19/2021 | 19 (2 pgs) Support/supplemental document*Exhibit B to Debtors' Emergency Motion for Interim and Final Orders (I) Prohibiting Utilities from Alter, Refusing, or Discontinuing Services on Account of Prepetition Invoices, (II) Approving Procedures for Providing Adequate Assurance of Postpetition Payments and (III) Approving Debtors' Proposed Form of Adequate Assurance* filed by Debtor National Rifle Association of America (RE: related document(s)8 Motion regarding utilities. *Debtors' Emergency Motion for Interim and Final Orders (I) Prohibiting Utilities from Altering, Refusing or Discontinuing Services on Account of Prepetition Invoices, (II) Approving Procedures for Providing Adequate). (Neligan, Patrick)* |
| 01/19/2021 | 20 (2 pgs) Notice of Appearance and Request for Notice by G. Michael Gruber filed by Mercury Group, Inc., Ackerman McQueen, Inc.. (Gruber, G.) |
| 01/19/2021 | 21 (2 pgs) Notice of Appearance and Request for Notice by Brian Edward Mason filed by Ackerman McQueen, Inc., Mercury Group, Inc.. (Mason, Brian) |
| 01/19/2021 | 22 (2 pgs) Notice of Appearance and Request for Notice by H Joseph Acosta filed by Ackerman McQueen, Inc., Mercury Group, Inc.. (Acosta, H) |
| 01/19/2021 | 23 (3 pgs) Motion to appear pro hac vice for David Neier. Fee Amount $100 Filed by Creditor Christopher Cox (Arbaugh, Natalie) |
| 01/19/2021 | Receipt of filing fee for Motion to Appear pro hac vice(21-30085-sgj11) [motion,mprohac] ( 100.00). Receipt number 28425076, amount $ 100.00 (re: Doc# 23). (U.S. Treasury) |
| 01/19/2021 | 24 (4 pgs) Motion to appear pro hac vice for Thomas M. Buchanan. Fee Amount $100 Filed by Creditor Christopher Cox (Arbaugh, Natalie) |
| 01/19/2021 | Receipt of filing fee for Motion to Appear pro hac vice(21-30085-sgj11) [motion,mprohac] ( 100.00). Receipt number 28425114, amount $ 100.00 (re: Doc# 24). (U.S. Treasury) |
| 01/19/2021 | 25 (4 pgs) Notice of Appearance and Request for Notice by Natalie Lynn Arbaugh filed by Creditor Christopher Cox. (Arbaugh, Natalie) |
| 01/19/2021 | 26 (3 pgs) Witness and Exhibit List *Debtors' Witness and Exhibit List for Hearing to be Held on January 20, 2021* filed by Debtor National Rifle Association of America (RE: related document(s)2 Motion for joint administration of cases 21-30080 and 21-30085 *Debtors' Emergency Motion for an Order Directing The Joint Administration of Chapter 11* |

| | |
|---|---|
| | *Cases*, 3 Notice of designation as complex chapter 11 case , 4 Motion to extend time to file schedules or new case deficiencies, excluding matrix, 5 Motion to maintain bank accounts. *Debtors' Emergency Motion for Authority to Continue Use of Existing Cash Management System, Maintain Bank Accounts, Pay Certain Costs and Fees Associated with Credit Card Transactions, and Continue Use of Exist,* 6 *Motion to pay Debtors' Emergency Motion for Interim and Final Orders Authorizing Payment of Prepetition Employee Wages, Compensation, and Employee Benefits and Granting Related Relief,* 7 *Motion to pay tax debtsDebtors' Emergency Motion for Interim and Final Orders Authorizing the Debtors to Pay Certain Prepetition Taxes). (Neligan, Patrick)* |
| 01/19/2021 | 27 (2 pgs) Notice *of Agenda of Matters Scheduled for Hearing on January 20, 2021* filed by Debtor National Rifle Association of America (RE: related document(s)2 Motion for joint administration of cases 21-30080 and 21-30085 *Debtors' Emergency Motion for an Order Directing The Joint Administration of Chapter 11 Cases* Filed by Debtor National Rifle Association of America (Attachments: # 1 Proposed Order), 3 Notice of designation as complex chapter 11 case filed by Debtor National Rifle Association of America. (Attachments: # 1 Proposed Order), 4 Motion to extend time to file schedules or new case deficiencies, excluding matrix Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Proposed Order), 5 Motion to maintain bank accounts. *Debtors' Emergency Motion for Authority to Continue Use of Existing Cash Management System, Maintain Bank Accounts, Pay Certain Costs and Fees Associated with Credit Card Transactions, and Continue Use of Existing Business Forms* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Proposed Order # 2 Exhibit B), 6 Motion to pay *Debtors' Emergency Motion for Interim and Final Orders Authorizing Payment of Prepetition Employee Wages, Compensation, and Employee Benefits and Granting Related Relief* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Interim Order), 7 Motion to pay tax debts*Debtors' Emergency Motion for Interim and Final Orders Authorizing the Debtors to Pay Certain Prepetition Taxes* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Interim Order)). (Neligan, Patrick) |
| 01/19/2021 | 28 (5 pgs) Certificate of service re: Certain First Day Motions filed by Debtor National Rifle Association of America (RE: related document(s)2 Motion for joint administration of cases 21-30080 and 21-30085 *Debtors' Emergency Motion for an Order Directing The Joint Administration of Chapter 11 Cases*, 3 Notice of designation as complex chapter 11 case , 4 Motion to extend time to file schedules or new case deficiencies, excluding matrix, 6 Motion to pay *Debtors' Emergency Motion for Interim and Final Orders Authorizing Payment of Prepetition Employee Wages, Compensation, and Employee Benefits and Granting Related Relief*, 7 Motion to pay tax debts*Debtors' Emergency Motion for Interim and Final Orders Authorizing the Debtors to Pay Certain Prepetition Taxes*). (Neligan, Patrick) |
| 01/19/2021 | 29 (5 pgs) Certificate of service re: Motion Prohibiting Utilities from Altering, Refusing or Discontinuing Services on Account of Prepetition Invoices filed by Debtor National Rifle Association of America (RE: related document(s)8 Motion regarding utilities. *Debtors' Emergency Motion for Interim and Final Orders (I) Prohibiting Utilities from Altering, Refusing or Discontinuing Services on Account of Prepetition Invoices, (II) Approving Procedures for Providing Adequate). (Neligan, Patrick)* |
| 01/19/2021 | 30 (5 pgs) Certificate of service re: Motion to Continue Use of Existing Cash Management System, Maintain Existing Bank Accounts, Pay Certain Costs and Fees Associated with Credit Card Transactions and Use of Existing Business Forms filed by Debtor National Rifle Association of America (RE: related document(s)5 Motion to maintain bank accounts. *Debtors' Emergency Motion for Authority to Continue Use of Existing Cash Management* |

| | |
|---|---|
| | *System, Maintain Bank Accounts, Pay Certain Costs and Fees Associated with Credit Card Transactions, and Continue Use of Exist).* (Neligan, Patrick) |
| 01/20/2021 | 31 (15 pgs) Brief in support filed by Debtor National Rifle Association of America (RE: related document(s)1 Voluntary petition (chapter 11)). (Neligan, Patrick) |
| 01/20/2021 | 32 (22 pgs; 5 docs) Notice *of Filing Revised Proposed Orders* filed by Debtor National Rifle Association of America (RE: related document(s)2 Motion for joint administration of cases 21-30080 and 21-30085 *Debtors' Emergency Motion for an Order Directing The Joint Administration of Chapter 11 Cases* Filed by Debtor National Rifle Association of America (Attachments: # 1 Proposed Order), 5 Motion to maintain bank accounts. *Debtors' Emergency Motion for Authority to Continue Use of Existing Cash Management System, Maintain Bank Accounts, Pay Certain Costs and Fees Associated with Credit Card Transactions, and Continue Use of Existing Business Forms* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Proposed Order # 2 Exhibit B), 6 Motion to pay *Debtors' Emergency Motion for Interim and Final Orders Authorizing Payment of Prepetition Employee Wages, Compensation, and Employee Benefits and Granting Related Relief* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Interim Order), 7 Motion to pay tax debts*Debtors' Emergency Motion for Interim and Final Orders Authorizing the Debtors to Pay Certain Prepetition Taxes* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Interim Order)). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Neligan, Patrick) |
| 01/20/2021 | 33 (3 pgs) Motion to appear pro hac vice for Sarah B. Rogers. Fee Amount $100 Filed by Debtor National Rifle Association of America (Collins, Michael) |
| 01/20/2021 | Receipt of filing fee for Motion to Appear pro hac vice(21-30085-sgj11) [motion,mprohac] ( 100.00). Receipt number 28428104, amount $ 100.00 (re: Doc# 33). (U.S. Treasury) |
| 01/20/2021 | 34 (1 pg) Notice of Appearance and Request for Notice by Tara LeDay filed by Creditor Denton County. (LeDay, Tara) |
| 01/20/2021 | 35 (33 pgs) Creditor matrix . Filed by Debtor National Rifle Association of America (RE: related document(s)9 Notice of deficiency). (Neligan, Patrick) |
| 01/20/2021 | 36 (4 pgs) Order jointly administered lead case 21-30085 with member case(s) 21-30080. Sea Girt, LLC. An order has been entered in accordance with Rule 1015(b) of the Federal Rules of Bankruptcy Procedure and Rule 1015-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Northern District of Texas directing joint administration of the chapter 11 cases of: Sea Girt LLC, Case No. 21-30080; and National Rifle Association of America, Case No. 21-30085. All further pleadings and papers shall be filed, and all further docket entries shall be made, in Case No. 21-30085 (RE: related document(s)2 Motion for joint administration filed by Debtor National Rifle Association of America). Entered on 1/20/2021 (Rielly, Bill) |
| 01/20/2021 | 42 Hearing held on 1/20/2021. (RE: related document(s)2 Motion for joint administration of cases 21-30080 and 21-30085 *Debtors' Emergency Motion for an Order Directing The Joint Administration of Chapter 11 Cases* Filed by Debtor National Rifle Association of America.) (FINDINGS OF FACT CONCLUSIONS OF LAW; MOTION GRANTED.) (Green, Shanette) (Entered: 01/21/2021) |

| | |
|---|---|
| 01/20/2021 | 43 Hearing held on 1/20/2021. (RE: related document(s)3 Notice of designation as complex chapter 11 case filed by Debtor National Rifle Association of America. (Attachments: # 1 Proposed Order)) (DESIGNATED AS A COMPLEX CASE.) (Green, Shanette) (Entered: 01/21/2021) |
| 01/20/2021 | 44 Hearing held on 1/20/2021. (RE: related document(s)4 Motion to extend time to file schedules or new case deficiencies, excluding matrix Filed by Debtor National Rifle Association of America.) (FINDINGS OF FACT CONCLUSIONS OF LAW; AGREEMENT REACHED WITH U.S. TRUSTEE; GRANTED.) (Green, Shanette) (Entered: 01/21/2021) |
| 01/20/2021 | 45 Hearing held on 1/20/2021. (RE: related document(s)5 Motion to maintain bank accounts. *Debtors' Emergency Motion for Authority to Continue Use of Existing Cash Management System, Maintain Bank Accounts, Pay Certain Costs and Fees Associated with Credit Card Transactions, and Continue Use of Existing Business Forms* Filed by Debtor National Rifle Association of America.) (FINDINGS OF FACT CONCLUSIONS OF LAW; MOTION GRANTED ON AN INTERIM BASIS.) (Green, Shanette) (Entered: 01/21/2021) |
| 01/20/2021 | 46 Hearing held on 1/20/2021. (RE: related document(s)6 Motion to pay *Debtors' Emergency Motion for Interim and Final Orders Authorizing Payment of Prepetition Employee Wages, Compensation, and Employee Benefits and Granting Related Relief* Filed by Debtor National Rifle Association of America.) (FINDINGS OF FACT CONCLUSIONS OF LAW; MOTION GRANTED.) (Green, Shanette) (Entered: 01/21/2021) |
| 01/20/2021 | 47 Hearing held on 1/20/2021. (RE: related document(s)7 Motion to pay tax debts*Debtors' Emergency Motion for Interim and Final Orders Authorizing the Debtors to Pay Certain Prepetition Taxes* Filed by Debtor National Rifle Association of America.) (FINDINGS OF FACT CONCLUSIONS OF LAW; MOTION GRANTED.) (Green, Shanette) (Entered: 01/21/2021) |
| 01/20/2021 | 87 (2 pgs) Court admitted exhibits date of hearing 01/20/2021. DECLARATIONS FILED AT DKT #10, DKT #11 AND DKT #12 ADMITTED. (RE: related document(s)2 Motion for joint administration of cases 21-30080 and 21-30085 *Debtors' Emergency Motion for an Order Directing The Joint Administration of Chapter 11 Cases* Filed by Debtor National Rifle Association of America (Attachments: # 1 Proposed Order), 3 Notice of designation as complex chapter 11 case filed by Debtor National Rifle Association of America. (Attachments: # 1 Proposed Order), 4 Motion to extend time to file schedules or new case deficiencies, excluding matrix Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Proposed Order), 5 Motion to maintain bank accounts. *Debtors' Emergency Motion for Authority to Continue Use of Existing Cash Management System, Maintain Bank Accounts, Pay Certain Costs and Fees Associated with Credit Card Transactions, and Continue Use of Existing Business Forms* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Proposed Order # 2 Exhibit B), 6 Motion to pay *Debtors' Emergency Motion for Interim and Final Orders Authorizing Payment of Prepetition Employee Wages, Compensation, and Employee Benefits and Granting Related Relief* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Interim Order), 7 Motion to pay tax debts*Debtors' Emergency Motion for Interim and Final Orders Authorizing the Debtors to Pay Certain Prepetition Taxes* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Interim Order)) (Green, Shanette) (Entered: 02/01/2021) |
| 01/21/2021 | 37 (1 pg) Clerk's correspondence requesting Verification of matrix cover sheet, Form BTXN094 from attorney for debtor. (RE: related document(s)35 Creditor matrix . Filed by |

| | |
|---|---|
| | Debtor National Rifle Association of America (RE: related document(s)9 Notice of deficiency).) Responses due by 1/28/2021. (Kerr, S.) |
| 01/21/2021 | 38 (1 pg) Creditor matrix *Verification of Mailing List*. Filed by Debtor National Rifle Association of America. (Neligan, Patrick) |
| 01/21/2021 | 39 (1 pg) Order granting motion to appear pro hac vice adding David Neier for Christopher Cox (related document # 23) Entered on 1/21/2021. (Bradden, T.) |
| 01/21/2021 | 40 (1 pg) Order granting motion to appear pro hac vice adding Thomas M. Buchanan for Christopher Cox (related document # 24) Entered on 1/21/2021. (Bradden, T.) |
| 01/21/2021 | 41 (3 pgs) Interim order authorizing the debtor's to pay pre-petition employee wages, compensation, and employee benefits and granting related relief (related document # 6) Entered on 1/21/2021. (Bradden, T.) |
| 01/21/2021 | 48 Request for transcript regarding a hearing held on 1/20/2021. The requested turn-around time is daily (Green, Shanette) |
| 01/21/2021 | 49 (4 pgs; 2 docs) Motion to appear pro hac vice for Michael I. Baird. Fee Amount $100 Filed by Creditor Pension Benefit Guaranty Corporation (Attachments: # 1 Certificate of Service) (Baird, Michael) |
| 01/21/2021 | 50 (2 pgs) Interim Order granting 4 Motion to extend time. (Re: related document(s) 9 Notice of deficiency) Schedule A/B due 2/15/2021 for 9, Schedule D due 2/15/2021 for 9, Schedule E/F due 2/15/2021 for 9, Schedule G due 2/15/2021 for 9, Schedule H due 2/15/2021 for 9, Statement of Financial Affairs due 2/15/2021 for 9, Summary of Assets and Liabilities and Certain Statistical Information due 2/15/2021 for 9, Declaration Under Penalty of Perjury for Non-individual Debtors due 2/15/2021 for 9, Entered on 1/21/2021. (Bradden, T.) |
| 01/21/2021 | 51 (3 pgs) Interim Order granting motion to pay certain pre-petition taxes (related document # 7) Entered on 1/21/2021. (Bradden, T.) |
| 01/21/2021 | 52 (5 pgs) Interim Order authorizing the debtor's to continue use of existing cash management system, maintain existing bank accounts, pay certain costs and fees associated with credit card transactions, and continue use of existing business forms (related document # 5) Entered on 1/21/2021. (Bradden, T.) |
| 01/21/2021 | 53 (4 pgs) Order granting complex chapter 11 treatment. Entered on 1/21/2021 (Bradden, T.) |
| 01/21/2021 | 54 (3 pgs) BNC certificate of mailing. (RE: related document(s)9 Notice of deficiency. Schedule A/B due 1/29/2021. Schedule D due 1/29/2021. Schedule E/F due 1/29/2021. Schedule G due 1/29/2021. Schedule H due 1/29/2021. Declaration Under Penalty of Perjury for Non-individual Debtors due 1/29/2021. Summary of Assets and Liabilities and Certain Statistical Information due 1/29/2021. Statement of Financial Affairs due 1/29/2021. Creditor matrix due 1/21/2021.) No. of Notices: 1. Notice Date 01/21/2021. (Admin.) |
| 01/22/2021 | 55 Transcript regarding Hearing Held 01/20/2021 RE: First Day Motions (50 pgs.). THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL |

| | |
|---|---|
| | PUBLIC 90 DAYS AFTER THE DATE OF FILING. TRANSCRIPT RELEASE DATE IS 04/22/2021. Until that time the transcript may be viewed at the Clerk's Office or a copy may be obtained from the official court transcriber. Court Reporter/Transcriber Kathy Rehling, kathyrehlingtranscripts@gmail.com, Telephone number 972-786-3063. (RE: related document(s) 42 Hearing held on 1/20/2021. (RE: related document(s)2 Motion for joint administration of cases 21-30080 and 21-30085 *Debtors' Emergency Motion for an Order Directing The Joint Administration of Chapter 11 Cases* Filed by Debtor National Rifle Association of America.) (FINDINGS OF FACT CONCLUSIONS OF LAW; MOTION GRANTED.), 43 Hearing held on 1/20/2021. (RE: related document(s)3 Notice of designation as complex chapter 11 case filed by Debtor National Rifle Association of America. (Attachments: # 1 Proposed Order)) (DESIGNATED AS A COMPLEX CASE.), 44 Hearing held on 1/20/2021. (RE: related document(s)4 Motion to extend time to file schedules or new case deficiencies, excluding matrix Filed by Debtor National Rifle Association of America.) (FINDINGS OF FACT CONCLUSIONS OF LAW; AGREEMENT REACHED WITH U.S. TRUSTEE; GRANTED.), 45 Hearing held on 1/20/2021. (RE: related document(s)5 Motion to maintain bank accounts. *Debtors' Emergency Motion for Authority to Continue Use of Existing Cash Management System, Maintain Bank Accounts, Pay Certain Costs and Fees Associated with Credit Card Transactions, and Continue Use of Existing Business Forms* Filed by Debtor National Rifle Association of America.) (FINDINGS OF FACT CONCLUSIONS OF LAW; MOTION GRANTED ON AN INTERIM BASIS.), 46 Hearing held on 1/20/2021. (RE: related document(s)6 Motion to pay *Debtors' Emergency Motion for Interim and Final Orders Authorizing Payment of Prepetition Employee Wages, Compensation, and Employee Benefits and Granting Related Relief* Filed by Debtor National Rifle Association of America.) (FINDINGS OF FACT CONCLUSIONS OF LAW; MOTION GRANTED.), 47 Hearing held on 1/20/2021. (RE: related document(s)7 Motion to pay tax debts*Debtors' Emergency Motion for Interim and Final Orders Authorizing the Debtors to Pay Certain Prepetition Taxes* Filed by Debtor National Rifle Association of America.) (FINDINGS OF FACT CONCLUSIONS OF LAW; MOTION GRANTED.)). Transcript to be made available to the public on 04/22/2021. (Rehling, Kathy) |
| 01/22/2021 | 56 (4 pgs; 2 docs) Motion to appear pro hac vice for Faheem A. Mahmooth. Fee Amount $100 Filed by Creditor Pension Benefit Guaranty Corporation (Attachments: # 1 Certificate of Service) (Mahmooth, Faheem) |
| 01/22/2021 | 57 (1 pg) Order granting motion to appear pro hac vice adding Sarah B. Rogers for National Rifle Association of America (related document # 33) Entered on 1/22/2021. (Bradden, T.) |
| 01/22/2021 | 58 (9 pgs) Notice of hearing filed by Debtor National Rifle Association of America Related document(s) 4 Motion to extend time to file schedules 5 Motion to maintain bank accounts. *Debtors' Emergency Motion for Authority to Continue Use of Existing Cash Management System, Maintain Bank Accounts, Pay Certain Costs and Fees Associated with Credit Card Transactions, and Continue Use of Existing Business Forms* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Proposed Order # 2 Exhibit B), 6 Motion to pay *Debtors' Emergency Motion for Interim and Final Orders Authorizing Payment of Prepetition Employee Wages, Compensation, and Employee Benefits and Granting Related Relief* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Interim Order), 7 Motion to pay tax debts*Debtors' Emergency Motion for Interim and Final Orders Authorizing the Debtors to Pay Certain Prepetition Taxes* 8 *Motion regarding utilities. Debtors' Emergency Motion for Interim and Final Orders (I) Prohibiting Utilities from Altering, Refusing or Discontinuing Services on Account of Prepetition Invoices, (II) Approving Procedures for Providing Adequate Assurance of* |

| | |
|---|---|
| | *Postpetition Payments and (III) Approving Debtors' Proposed Form of Adequate Assurance Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Interim Order)). Hearing to be held on 2/10/2021 at 02:00 PM Dallas Judge Hale Ctrm for 8 and for 6 and for 5 4 7, (Neligan, Patrick). MODIFIED to create linkage on 1/25/2021 (Cumby, C).* |
| 01/23/2021 | 59 (3 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)39 Order granting motion to appear pro hac vice adding David Neier for Christopher Cox (related document 23) Entered on 1/21/2021. (Bradden, T.)) No. of Notices: 1. Notice Date 01/23/2021. (Admin.) |
| 01/23/2021 | 60 (3 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)40 Order granting motion to appear pro hac vice adding Thomas M. Buchanan for Christopher Cox (related document 24) Entered on 1/21/2021. (Bradden, T.)) No. of Notices: 2. Notice Date 01/23/2021. (Admin.) |
| 01/23/2021 | 61 (7 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)52 Interim Order authorizing the debtor's to continue use of existing cash management system, maintain existing bank accounts, pay certain costs and fees associated with credit card transactions, and continue use of existing business forms (related document 5) Entered on 1/21/2021. (Bradden, T.)) No. of Notices: 5. Notice Date 01/23/2021. (Admin.) |
| 01/24/2021 | 62 (3 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)57 Order granting motion to appear pro hac vice adding Sarah B. Rogers for National Rifle Association of America (related document 33) Entered on 1/22/2021. (Bradden, T.)) No. of Notices: 1. Notice Date 01/24/2021. (Admin.) |
| 01/25/2021 | Receipt of filing fee for Motion to Appear pro hac vice(21-30085-hdh11) [motion,mprohac] ( 0.00). Receipt number KF - No Fee Due for filing by U.S. Federal Government Agency, amount $ 0.00 (re: Doc49). (Floyd) |
| 01/25/2021 | Receipt of filing fee for Motion to Appear pro hac vice(21-30085-hdh11) [motion,mprohac] ( 0.00). Receipt number KF - No Fee Due for filing by U.S. Federal Government Agency, amount $ 0.00 (re: Doc56). (Floyd) |
| 01/25/2021 | 63 (37 pgs; 3 docs) Motion for relief from stay (REDACTED) Fee amount $188, Filed by Creditor Christopher Cox Objections due by 2/8/2021. (Attachments: # 1 Declaration # 2 Proposed Order) (Arbaugh, Natalie) MODFIED text to indicate "Redacted" on 1/26/2021 (Bergreen, J.). |
| 01/25/2021 | 64 (9 pgs) Notice of hearing filed by Creditor Christopher Cox (RE: related document(s)63 Motion for relief from stay Fee amount $188, Filed by Creditor Christopher Cox Objections due by 2/8/2021. (Attachments: # 1 Declaration # 2 Proposed Order)). Hearing to be held on 2/24/2021 at 02:00 PM Dallas Judge Hale Ctrm for 63, (Arbaugh, Natalie) |
| 01/25/2021 | 65 (10 pgs; 2 docs) Motion to file document under seal.*re: certain portions of and exhibits to 63 Motion to Modify Automatic Stay* Filed by Creditor Christopher Cox (Attachments: # 1 Proposed Order) (Arbaugh, Natalie) |
| 01/25/2021 | 66 (4 pgs; 2 docs) Amended Motion to appear pro hac vice for Michael I. Baird. (related document: 49) Filed by Creditor Pension Benefit Guaranty Corporation (Attachments: # 1 Certificate of Service) (Baird, Michael) |

| | |
|---|---|
| 01/25/2021 | Receipt of filing fee for Motion for relief from stay(21-30085-hdh11) [motion,mrlfsty] ( 188.00). Receipt number 28440279, amount $ 188.00 (re: Doc# 63). (U.S. Treasury) |
| 01/25/2021 | 67 (4 pgs; 2 docs) Amended Motion to appear pro hac vice for Faheem A. Mahmooth. (related document: 56) Filed by Creditor Pension Benefit Guaranty Corporation (Attachments: # 1 Certificate of Service) (Mahmooth, Faheem) |
| 01/25/2021 | 68 (4 pgs; 2 docs) Motion to appear pro hac vice for Lori A. Butler. Fee Amount $100 Filed by Creditor Pension Benefit Guaranty Corporation (Attachments: # 1 Certificate of Service) (Butler, Lori) |
| 01/26/2021 | 69 (5 pgs) Notice *Master Service List as of January 26, 2021* filed by Debtor National Rifle Association of America. (Neligan, Patrick) |
| 01/26/2021 | 70 (1 pg) Notice of Appearance and Request for Notice by Brandon R. Freud filed by Creditor Global New Beginnings, Inc.. (Freud, Brandon) |
| 01/27/2021 | 71 (1 pg) Order granting motion to appear pro hac vice adding Michael I. Baird for Pension Benefit Guaranty Corporation (related document # 66) Entered on 1/27/2021. (Bradden, T.) |
| 01/27/2021 | 72 (1 pg) Order granting motion to appear pro hac vice adding Faheem A. Mahmooth for Pension Benefit Guaranty Corporation (related document # 67) Entered on 1/27/2021. (Bradden, T.) |
| 01/27/2021 | 73 (1 pg) Order granting motion to appear pro hac vice adding Lori A. Butler for Pension Benefit Guaranty Corporation (related document # 68) Entered on 1/27/2021. (Bradden, T.) |
| 01/28/2021 | 74 (3 pgs) Order granting motion to seal certain portions of and exhibits to his motion (I)to modify the automatic stay to allow a trial-ready arbitration to proceed against the National Rifle Association of America, and (II) for related relief (related document # 65) Entered on 1/28/2021. (Bradden, T.) |
| 01/28/2021 | 75 **SEALED Motion to (I) Modify the Automatic Stay to Allow a Trial-Ready Arbitration to Proceed Against the National Rifle Association of America, and (II) for Related Relief per court order** filed by Creditor Christopher Cox (RE: related document(s)74 Order on motion to seal (Attachments: # 1 Declaration # 2 Proposed Order); 63 Motion for relief from stay *REDACTED* Fee amount $188, filed by Creditor Christopher Cox. (Arbaugh, Natalie). MODIFIED linkage to include link to redacted motion on 1/28/2021 (Bergreen, J.). |
| 01/28/2021 | 76 (9 pgs; 2 docs) Motion to pay pre-petition debt*Debtors' Motion for Authority to Honor Prepetition Obligations Related to Customer, Donor and Member Programs* Filed by Debtor National Rifle Association of America (Attachments: # 1 Proposed Order) (Neligan, Patrick) |
| 01/28/2021 | 77 (7 pgs; 2 docs) Motion to establish procedures Notice and Confidentiality Procedures. *Debtors' Motion for Approval of Certain Notice and Confidentiality Procedures* Filed by Debtor National Rifle Association of America (Attachments: # 1 Proposed Order) (Neligan, Patrick) |
| 01/28/2021 | 78 (17 pgs; 3 docs) Motion to maintain bank accounts Waiver of Requirements of Section 345(b). *Debtors' Motion for Waiver of the Requirements of Section 345(b)* Filed by Debtor |

| | |
|---|---|
| | National Rifle Association of America (Attachments: # 1 Exhibit A # 2 Exhibit B) (Neligan, Patrick) |
| 01/28/2021 | 79 (4 pgs; 2 docs) Motion for expedited hearing(related documents 76 Motion to pay pre-petition debt, 77 First Day Motion, 78 First Day Motion) *Motion for Expedited Consideration* Filed by Debtor National Rifle Association of America (Attachments: # 1 Proposed Order) (Neligan, Patrick) (GRANTED ORALLY; DE #76, #77, #78 SET FOR HEARING ON 2/10/21 AT 2:00 PM VIA WEBEX) Modified on 1/29/2021 (Bergreen, J.). Modified hearing time on 2/2/2021 (Bergreen, J.). |
| 01/28/2021 | 80 (3 pgs) Meeting of creditors 341(a) meeting to be held on 2/22/2021 at 10:00 AM by TELEPHONE. Proofs of Claims due by 5/24/2021. Government Proof of Claim due by 8/23/2021. (Bradden, T.) |
| 01/29/2021 | 81 (9 pgs) Notice of hearing filed by Debtor National Rifle Association of America (RE: related document(s)76 Motion to pay pre-petition debt*Debtors' Motion for Authority to Honor Prepetition Obligations Related to Customer, Donor and Member Programs* Filed by Debtor National Rifle Association of America (Attachments: # 1 Proposed Order), 77 Motion to establish procedures Notice and Confidentiality Procedures. *Debtors' Motion for Approval of Certain Notice and Confidentiality Procedures* Filed by Debtor National Rifle Association of America (Attachments: # 1 Proposed Order), 78 Motion to maintain bank accounts Waiver of Requirements of Section 345(b). *Debtors' Motion for Waiver of the Requirements of Section 345(b)* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A # 2 Exhibit B)). Hearing to be held on 2/10/2021 at 01:30 PM Dallas Judge Hale Ctrm for 77 and for 78 and for 76, (Neligan, Patrick) |
| 01/29/2021 | 82 (19 pgs; 4 docs) Application to employ Neligan LLP as Attorney *Application for Order Authorizing the Retention and Employment of Neligan LLP as Counsel to the Debtor* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Neligan, Patrick) |
| 01/29/2021 | 83 (6 pgs) Certificate of service re: Various Motions filed by Debtor National Rifle Association of America (RE: related document(s)76 Motion to pay pre-petition debt*Debtors' Motion for Authority to Honor Prepetition Obligations Related to Customer, Donor and Member Programs*, 77 Motion to establish procedures Notice and Confidentiality Procedures. *Debtors' Motion for Approval of Certain Notice and Confidentiality Procedures*, 78 Motion to maintain bank accounts Waiver of Requirements of Section 345(b). *Debtors' Motion for Waiver of the Requirements of Section 345(b)*, 82 Application to employ Neligan LLP as Attorney *Application for Order Authorizing the Retention and Employment of Neligan LLP as Counsel to the Debtor*). (Neligan, Patrick) |
| 01/29/2021 | 84 (53 pgs; 6 docs) Application to employ Brewer Attorneys & Counselors as Attorney *as Special Counsel for Debtors and Debtors in Possession* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A_Retention Application Proposed Order # 2 Exhibit B_Declaration of M. Collins # 3 Exhibit C_Declaration of Meadows # 4 Exhibit D_Declaration of Frazer # 5 Exhibit E_Disclosure) (Collins, Michael) |
| 01/30/2021 | 85 (5 pgs) Certificate of service re: Debtors Application for Entry of an Order Pursuant to Sections 105(a), 327(e), 328(a), 329 and 1107(b) of the Bankruptcy Code, Authorizing and Approving the Employment and Retention filed by Debtor National Rifle Association of America (RE: related document(s)84 Application to employ Brewer Attorneys & Counselors as Attorney *as Special Counsel for Debtors and Debtors in Possession*). (Collins, Michael) |

| | |
|---|---|
| 01/30/2021 | 86 (5 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)74 Order granting motion to seal certain portions of and exhibits to his motion (I)to modify the automatic stay to allow a trial-ready arbitration to proceed against the National Rifle Association of America, and (II) for related relief (related document 65) Entered on 1/28/2021. (Bradden, T.)) No. of Notices: 1. Notice Date 01/30/2021. (Admin.) |
| 02/01/2021 | 88 (1 pg) Notice of change of address filed by Creditor Under Wild Skies . (Rielly, Bill) |
| 02/01/2021 | 89 (247 pgs) Creditor matrix amended to add additional creditor(s). Fee Amount $32*Debtors' Amended Creditor Matrix*. Filed by Debtor National Rifle Association of America. (Neligan, Patrick) |
| 02/01/2021 | Receipt of filing fee for Matrix(21-30085-hdh11) [misc,matrix] ( 32.00). Receipt number 28459307, amount $ 32.00 (re: Doc# 89). (U.S. Treasury) |
| 02/01/2021 | 90 (32 pgs; 4 docs) Application to employ Ordinary Course Professionals as Attorney *Debtors' Motion for an Order Authorizing Employment and Payment of Professionals Utilized in the Ordinary Course of Business* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Neligan, Patrick) |
| 02/01/2021 | 91 (8 pgs; 2 docs) Motion for expedited hearing(related documents 90 Application to employ) *Motion for Expedited Consideration* Filed by Debtor National Rifle Association of America (Attachments: # 1 Proposed Order) (Neligan, Patrick) (GRANTED ORALLY; DE #90 SET FOR HEARING ON 2/24/21 AT 2:00 PM VIA WEBEX) Modified on 2/2/2021 (Bergreen, J.). |
| 02/02/2021 | 92 (3 pgs) Notice of Appearance and Request for Notice by Gerrit M. Pronske filed by Interested Party Attorney General of the State of New York. (Pronske, Gerrit) |
| 02/02/2021 | 93 (3 pgs) Notice of Appearance and Request for Notice by Jason Patrick Kathman filed by Interested Party Attorney General of the State of New York. (Kathman, Jason) |
| 02/02/2021 | 94 (3 pgs) Notice of Appearance and Request for Notice *by James Sheehan, Emily Stern and Monica Connell* by Gerrit M. Pronske filed by Interested Party Attorney General of the State of New York. (Pronske, Gerrit) |
| 02/02/2021 | 95 (3 pgs) Notice of Appearance and Request for Notice by Eric M. Van Horn filed by Interested Party Attorney General of the State of New York. (Van Horn, Eric) |
| 02/02/2021 | 96 (1 pg) Clerk's correspondence requesting Creditors uploaded from attorney for debtor. (RE: related document(s)89 Creditor matrix amended to add additional creditor(s). Fee Amount $32*Debtors' Amended Creditor Matrix*. Filed by Debtor National Rifle Association of America.) Responses due by 2/3/2021. (Kerr, S.) |
| 02/02/2021 | 97 (4 pgs) Notice *of Master Service List* filed by Debtor National Rifle Association of America. (Neligan, Patrick) |
| 02/02/2021 | 98 (9 pgs) Notice of hearing filed by Debtor National Rifle Association of America (RE: related document(s)82 Application to employ Neligan LLP as Attorney *Application for Order Authorizing the Retention and Employment of Neligan LLP as Counsel to the Debtor* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A # 2 |

| | |
|---|---|
| | Exhibit B # 3 Exhibit C)). Hearing to be held on 2/24/2021 at 02:00 PM Dallas Judge Hale Ctrm for 82, (Neligan, Patrick) |
| 02/02/2021 | 99 (9 pgs) Amended Notice of hearing filed by Debtor National Rifle Association of America (RE: related document(s)76 Motion to pay pre-petition debt*Debtors' Motion for Authority to Honor Prepetition Obligations Related to Customer, Donor and Member Programs* Filed by Debtor National Rifle Association of America (Attachments: # 1 Proposed Order), 77 Motion to establish procedures Notice and Confidentiality Procedures. *Debtors' Motion for Approval of Certain Notice and Confidentiality Procedures* Filed by Debtor National Rifle Association of America (Attachments: # 1 Proposed Order), 78 Motion to maintain bank accounts Waiver of Requirements of Section 345(b). *Debtors' Motion for Waiver of the Requirements of Section 345(b)* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A # 2 Exhibit B)). Hearing to be held on 2/10/2021 at 02:00 PM Dallas Judge Hale Ctrm for 77 and for 78 and for 76, (Neligan, Patrick) |
| 02/02/2021 | 100 (8 pgs) Notice of hearing filed by Debtor National Rifle Association of America (RE: related document(s)90 Application to employ Ordinary Course Professionals as Attorney *Debtors' Motion for an Order Authorizing Employment and Payment of Professionals Utilized in the Ordinary Course of Business* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Hearing to be held on 2/24/2021 at 02:00 PM Dallas Judge Hale Ctrm for 90, (Neligan, Patrick) |
| 02/02/2021 | 101 (2 pgs) Notice of Appearance and Request for Notice by Mark H. Ralston filed by Creditor Quad/Graphics, Inc.. (Ralston, Mark) |
| 02/03/2021 | 102 (3 pgs) Notice of Appearance and Request for Notice by Joe E. Marshall filed by Creditor The Bancorp Bank. (Marshall, Joe) |
| 02/03/2021 | 103 (3 pgs) Notice of Appearance and Request for Notice by Donald Hogan Cram III filed by Interested Party Severson & Werson, A Professional Corporation. (Cram, Donald) |
| 02/04/2021 | 104 (2 pgs) Motion to appear pro hac vice for Robert Lapowsky. Fee Amount $100 Filed by Creditor The Bancorp Bank (Marshall, Joe) |
| 02/04/2021 | Receipt of filing fee for Motion to Appear pro hac vice(21-30085-hdh11) [motion,mprohac] ( 100.00). Receipt number 28468242, amount $ 100.00 (re: Doc# 104). (U.S. Treasury) |
| 02/04/2021 | 105 (3 pgs) U.S. Trustee's appointment of committee *of Unsecured Creditors* (Lambert, Lisa) |
| 02/04/2021 | 106 (81 pgs; 2 docs) Motion for adequate protection Filed by Creditor Quad/Graphics, Inc. (Attachments: # 1 Proposed Order) (Ralston, Mark) |
| 02/04/2021 | 107 (10 pgs; 2 docs) Motion for expedited hearing(related documents 106 Motion for adequate protection) Filed by Creditor Quad/Graphics, Inc. (Attachments: # 1 Proposed Order) (Ralston, Mark) (GRANTED ORALLY; DE #106 SET FOR HEARING ON 2/10/21 AT 2:00 PM VIA WEBEX) Modified on 2/4/2021 (Bergreen, J.). |
| 02/04/2021 | 108 (8 pgs) Notice of hearing filed by Debtor National Rifle Association of America (RE: related document(s)84 Application to employ Brewer Attorneys & Counselors as Attorney *as Special Counsel for Debtors and Debtors in Possession* Filed by Debtor National Rifle |

| | |
|---|---|
| | Association of America (Attachments: # 1 Exhibit A_Retention Application Proposed Order # 2 Exhibit B_Declaration of M. Collins # 3 Exhibit C_Declaration of Meadows # 4 Exhibit D_Declaration of Frazer # 5 Exhibit E_Disclosure)). Hearing to be held on 2/24/2021 at 02:00 PM Dallas Judge Hale Ctrm for 84, (Collins, Michael) |
| 02/04/2021 | 109 (16 pgs; 2 docs) INCORRECT ENTRY. INCORRECT EVENT USED, SEE ENTRY 112 Motion to pay *Debtors' Motion to Establish Procedures for Interim Compensation and Reimbursement of Expenses for Certain Professionals* Filed by Debtor National Rifle Association of America (Attachments: # 1 Proposed Order) (Neligan, Patrick) Modified on 2/5/2021 (Kerr, S.). |
| 02/04/2021 | 110 (8 pgs; 2 docs) Motion for expedited hearing(related documents 112 Motion to establish procedures for interim compensation and reimbursement of expenses for certain professionals Filed by Debtor National Rifle Association of America (Attachments: # 1 Proposed Order) (Neligan, Patrick) (GRANTED ORALLY; DE #110 SET FOR HEARING ON 2/24/21 AT 2:00 PM VIA WEBEX) Modified on 2/8/2021 (Bergreen, J.). |
| 02/04/2021 | 111 (3 pgs) Notice of Appearance and Request for Notice by Marcus Jermaine Watson filed by Creditor Phillip Journey. (Watson, Marcus) |
| 02/04/2021 | 112 (16 pgs) Motion to establish procedures for interim compensation and reimbursement of expenses for certain professionals. Filed by Debtor National Rifle Association of America (Kerr, S.) (Entered: 02/05/2021) |
| 02/05/2021 | 113 (8 pgs) Notice of hearing filed by Creditor Quad/Graphics, Inc. (RE: related document(s)106 Motion for adequate protection Filed by Creditor Quad/Graphics, Inc. (Attachments: # 1 Proposed Order)). Hearing to be held on 2/10/2021 at 02:00 PM Dallas Judge Hale Ctrm for 106, (Ralston, Mark) |
| 02/08/2021 | 114 (212 pgs; 4 docs) Motion to appoint trustee*/ Motion for Appointment of Examiner* Filed by Creditor Phillip Journey (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Watson, Marcus) |
| 02/08/2021 | 115 (21 pgs; 4 docs) Application to employ Colliers International as Broker *Application for Order Authorizing the Employment of Colliers International as the Debtors' Real Estate Broker* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed Order) (Neligan, Patrick) |
| 02/08/2021 | 116 (4 pgs; 2 docs) Motion for expedited hearing(related documents 115 Application to employ) Filed by Debtor National Rifle Association of America (Attachments: # 1 Proposed Order) (Neligan, Patrick) (GRANTED ORALLY; DE #115 SET FOR HEARING ON 2/24/21 AT 2:00 PM VIA WEBEX) Modified on 2/9/2021 (Bergreen, J.). |
| 02/08/2021 | 117 (4 pgs) Notice *of Agenda of Matters Scheduled for Hearing on February 10, 2021* filed by Debtor National Rifle Association of America (RE: related document(s)4 Motion to extend time to file schedules or new case deficiencies, excluding matrix Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Proposed Order), 5 Motion to maintain bank accounts. *Debtors' Emergency Motion for Authority to Continue Use of Existing Cash Management System, Maintain Bank Accounts, Pay Certain Costs and Fees Associated with Credit Card Transactions, and Continue Use of Existing Business Forms* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Proposed Order # 2 Exhibit B), 6 Motion to pay *Debtors' Emergency Motion for Interim* |

| | |
|---|---|
| | *and Final Orders Authorizing Payment of Prepetition Employee Wages, Compensation, and Employee Benefits and Granting Related Relief* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Interim Order), 7 Motion to pay tax debts*Debtors' Emergency Motion for Interim and Final Orders Authorizing the Debtors to Pay Certain Prepetition Taxes* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Interim Order), 8 Motion regarding utilities. *Debtors' Emergency Motion for Interim and Final Orders (I) Prohibiting Utilities from Altering, Refusing or Discontinuing Services on Account of Prepetition Invoices, (II) Approving Procedures for Providing Adequate Assurance of Postpetition Payments and (III) Approving Debtors' Proposed Form of Adequate Assurance* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Interim Order), 76 Motion to pay pre-petition debt*Debtors' Motion for Authority to Honor Prepetition Obligations Related to Customer, Donor and Member Programs* Filed by Debtor National Rifle Association of America (Attachments: # 1 Proposed Order), 77 Motion to establish procedures Notice and Confidentiality Procedures. *Debtors' Motion for Approval of Certain Notice and Confidentiality Procedures* Filed by Debtor National Rifle Association of America (Attachments: # 1 Proposed Order), 78 Motion to maintain bank accounts Waiver of Requirements of Section 345(b). *Debtors' Motion for Waiver of the Requirements of Section 345(b)* filed by Debtor National Rifle Association of America, 106 Motion for adequate protection Filed by Creditor Quad/Graphics, Inc. (Attachments: # 1 Proposed Order)). (Neligan, Patrick). Modified on 2/9/2021 (Kerr, S.). |
| 02/08/2021 | 118 (78 pgs) Witness and Exhibit List filed by Creditor Quad/Graphics, Inc. (RE: related document(s)106 Motion for adequate protection). (Ralston, Mark) |
| 02/08/2021 | 119 INCORRECT ENTRY: NO PDF ATTACHED. Notice of change of address filed by Creditor Communications Corp of America . (Tello, Chris) Modified on 2/8/2021 (Tello, Chris). |
| 02/08/2021 | 120 (2 pgs) Notice of change of address filed by Creditor Communications Corp of America . (Tello, Chris) |
| 02/08/2021 | 121 (34 pgs) Objection (REDACTED) to (related document(s): 63 Motion for relief from stay Fee amount $188, filed by Creditor Christopher Cox)*Debtors' Opposition to Motion of Christopher W. Cox to Modify the Automatic Stay* filed by Debtor National Rifle Association of America. (Neligan, Patrick) Modified text to indicate"redacted" on 2/9/2021 (Bergreen, J.). |
| 02/08/2021 | 122 (11 pgs; 2 docs) INCORRECT ENTRY: Incorrect event used. See entry 123 Motion for leave *Debtors' Motion for Leave to File Under Seal Certain Portions of and Exhibits to Debtors' Response to Christopher Cox Motion to Lift Stay* (related document(s) 63 Motion for relief from stay) Filed by Debtor National Rifle Association of America Objections due by 3/1/2021. (Attachments: # 1 Proposed Order) (Neligan, Patrick) Modified on 2/9/2021 (Kerr, S.). |
| 02/08/2021 | 123 (11 pgs) Motion to file Under Seal Certain Portions of and Exhibits to Debtors' Response to Christopher Cox Motion to Lift Stay. Related document(s) 63 Motion for relief from stay Fee amount $188, filed by Creditor Christopher Cox)Filed by Debtor National Rifle Association of America (Kerr, S.) . Modified on 2/9/2021 (Kerr, S.). (Entered: 02/09/2021) |
| 02/09/2021 | 124 (1 pg) Order granting motion to appear pro hac vice adding Robert Lapowsky for The Bancorp Bank (related document # 104) Entered on 2/9/2021. (Bradden, T.) |

| | |
|---|---|
| 02/09/2021 | 125 (5 pgs) Complex Service List *Master Service List as of February 9, 2021* filed by Debtor National Rifle Association of America (RE: related document(s)53 Order granting complex chapter 11 treatment). (Neligan, Patrick) |
| 02/09/2021 | 126 (3 pgs) Notice of Appearance and Request for Notice by Louis R. Strubeck Jr. filed by Creditor Committee Official Committee of Unsecured Creditors. (Strubeck, Louis) |
| 02/09/2021 | 127 (3 pgs) Witness and Exhibit List *Debtors' Witness and Exhibit List for Hearing to be Held on February 10, 2021* filed by Debtor National Rifle Association of America (RE: related document(s)4 Motion to extend time to file schedules or new case deficiencies, excluding matrix, 5 Motion to maintain bank accounts. *Debtors' Emergency Motion for Authority to Continue Use of Existing Cash Management System, Maintain Bank Accounts, Pay Certain Costs and Fees Associated with Credit Card Transactions, and Continue Use of Exist, 7 Motion to pay tax debtsDebtors' Emergency Motion for Interim and Final Orders Authorizing the Debtors to Pay Certain Prepetition Taxes, 8 Motion regarding utilities. Debtors' Emergency Motion for Interim and Final Orders (I) Prohibiting Utilities from Altering, Refusing or Discontinuing Services on Account of Prepetition Invoices, (II) Approving Procedures for Providing Adequate, 77 Motion to establish procedures Notice and Confidentiality Procedures. Debtors' Motion for Approval of Certain Notice and Confidentiality Procedures, 106 Motion for adequate protection). (Neligan, Patrick)* |
| 02/09/2021 | 128 (4 pgs) Amended Notice *Amended Agenda of Matters Scheduled for Hearing on February 10, 2021* filed by Debtor National Rifle Association of America (RE: related document(s)4 Motion to extend time to file schedules or new case deficiencies, excluding matrix Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Proposed Order), 5 Motion to maintain bank accounts. *Debtors' Emergency Motion for Authority to Continue Use of Existing Cash Management System, Maintain Bank Accounts, Pay Certain Costs and Fees Associated with Credit Card Transactions, and Continue Use of Existing Business Forms* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Proposed Order # 2 Exhibit B), 7 Motion to pay tax debts*Debtors' Emergency Motion for Interim and Final Orders Authorizing the Debtors to Pay Certain Prepetition Taxes* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Interim Order), 8 Motion regarding utilities. *Debtors' Emergency Motion for Interim and Final Orders (I) Prohibiting Utilities from Altering, Refusing or Discontinuing Services on Account of Prepetition Invoices, (II) Approving Procedures for Providing Adequate Assurance of Postpetition Payments and (III) Approving Debtors' Proposed Form of Adequate Assurance* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Interim Order), 77 Motion to establish procedures Notice and Confidentiality Procedures. *Debtors' Motion for Approval of Certain Notice and Confidentiality Procedures* Filed by Debtor National Rifle Association of America (Attachments: # 1 Proposed Order), 106 Motion for adequate protection Filed by Creditor Quad/Graphics, Inc. (Attachments: # 1 Proposed Order)). (Neligan, Patrick) |
| 02/09/2021 | 129 (3 pgs) Witness and Exhibit List filed by Creditor Committee Official Committee of Unsecured Creditors (RE: related document(s)4 Motion to extend time to file schedules or new case deficiencies, excluding matrix, 5 Motion to maintain bank accounts. *Debtors' Emergency Motion for Authority to Continue Use of Existing Cash Management System, Maintain Bank Accounts, Pay Certain Costs and Fees Associated with Credit Card Transactions, and Continue Use of Exist, 6 Motion to pay Debtors' Emergency Motion for Interim and Final Orders Authorizing Payment of Prepetition Employee Wages, Compensation, and Employee Benefits and Granting Related Relief, 7 Motion to pay tax debtsDebtors' Emergency Motion for Interim and Final Orders Authorizing the Debtors to Pay Certain Prepetition Taxes, 8 Motion regarding utilities. Debtors' Emergency Motion for* |

| | |
|---|---|
| | *Interim and Final Orders (I) Prohibiting Utilities from Altering, Refusing or Discontinuing Services on Account of Prepetition Invoices, (II) Approving Procedures for Providing Adequate,* 76 *Motion to pay pre-petition debtDebtors' Motion for Authority to Honor Prepetition Obligations Related to Customer, Donor and Member Programs,* 77 *Motion to establish procedures Notice and Confidentiality Procedures. Debtors' Motion for Approval of Certain Notice and Confidentiality Procedures,* 78 *Motion to maintain bank accounts Waiver of Requirements of Section 345(b). Debtors' Motion for Waiver of the Requirements of Section 345(b),* 106 *Motion for adequate protection). (Smith, Laura)* |
| 02/10/2021 | 130 (5 pgs) Notice of hearing filed by Creditor Phillip Journey (RE: related document(s)114 Motion to appoint trustee/ *Motion for Appointment of Examiner* Filed by Creditor Phillip Journey (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order)). Hearing to be held on 3/9/2021 at 01:30 PM Dallas Judge Hale Ctrm for 114, (Watson, Marcus) |
| 02/10/2021 | 131 (54 pgs) Motion to dismiss case Filed by Creditor Ackerman McQueen, Inc. (Gruber, G.) |
| 02/10/2021 | 132 (45 pgs; 4 docs) Application to employ Garman Turner Gordon LLP as Attorney *Debtors' Application for Entry of An Order Authorizing and Approving the Employment of Garman Turner Gordon LLP as Chapter 11 Co-Counsel for the Debtors* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Neligan, Patrick) |
| 02/10/2021 | 133 (3 pgs; 2 docs) Motion for expedited hearing (related documents 132 Application to employ) Filed by Debtor National Rifle Association of America (Attachments: # 1 Proposed Order) (Neligan, Patrick) (GRANTED ORALLY; DE #132 SET FOR HEARING ON 2/24/21 AT 2:00 PM VIA WEBEX) Modified on 2/11/2021 (Bergreen, J.). |
| 02/10/2021 | 134 (9 pgs) Notice of hearing filed by Debtor National Rifle Association of America (RE: related document(s)115 Application to employ Colliers International as Broker *Application for Order Authorizing the Employment of Colliers International as the Debtors' Real Estate Broker* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed Order)). Hearing to be held on 2/24/2021 at 02:00 PM Dallas Judge Hale Ctrm for 115, (Neligan, Patrick) |
| 02/10/2021 | 135 (7 pgs) Certificate of service re: Application to Employ Garner Turner Gordon LLP filed by Debtor National Rifle Association of America (RE: related document(s)132 Application to employ Garman Turner Gordon LLP as Attorney *Debtors' Application for Entry of An Order Authorizing and Approving the Employment of Garman Turner Gordon LLP as Chapter 11 Co-Counsel for the Debtors*, 133 Motion for expedited hearing(related documents 132 Application to employ) ). (Neligan, Patrick) |
| 02/10/2021 | 136 (9 pgs) Notice of hearing filed by Debtor National Rifle Association of America (RE: related document(s)112 Motion to establish procedures for interim compensation and reimbursement of expenses for certain professionals. Filed by Debtor National Rifle Association of America (Kerr, S.)). Hearing to be held on 2/24/2021 at 02:00 PM Dallas Judge Hale Ctrm for 112, (Neligan, Patrick) |
| 02/10/2021 | 137 Hearing held on 2/10/2021. (RE: related document(s)4 Motion to extend time to file schedules or new case deficiencies, excluding matrix Filed by Debtor National Rifle |

| | |
|---|---|
| | Association of America.) (FINDINGS OF FACT CONCLUSIONS OF LAW; MOTION GRANTED.) (Green, Shanette) |
| 02/10/2021 | 138 Hearing held on 2/10/2021. (RE: related document(s)5 Motion to maintain bank accounts. *Debtors' Emergency Motion for Authority to Continue Use of Existing Cash Management System, Maintain Bank Accounts, Pay Certain Costs and Fees Associated with Credit Card Transactions, and Continue Use of Existing Business Forms* Filed by Debtor National Rifle Association of America.) (RESET TO THE 24TH; SECOND INTERIM ORDER TO BE UPLOADED.) (Green, Shanette) |
| 02/10/2021 | 139 Hearing held on 2/10/2021. (RE: related document(s)6 Motion to pay *Debtors' Emergency Motion for Interim and Final Orders Authorizing Payment of Prepetition Employee Wages, Compensation, and Employee Benefits and Granting Related Relief* Filed by Debtor National Rifle Association of America.) (RESET TO THE 24TH.) (Green, Shanette) |
| 02/10/2021 | 140 Hearing held on 2/10/2021. (RE: related document(s)7 Motion to pay tax debts*Debtors' Emergency Motion for Interim and Final Orders Authorizing the Debtors to Pay Certain Prepetition Taxes* Filed by Debtor National Rifle Association of America.) (FINAL ORDER TO BE UPLOADED.) (Green, Shanette) |
| 02/10/2021 | 141 Hearing held on 2/10/2021. (RE: related document(s)8 Motion regarding utilities. *Debtors' Emergency Motion for Interim and Final Orders (I) Prohibiting Utilities from Altering, Refusing or Discontinuing Services on Account of Prepetition Invoices, (II) Approving Procedures for Providing Adequate Assurance of Postpetition Payments and (III) Approving Debtors' Proposed Form of Adequate Assurance* Filed by Debtor National Rifle Association of America.) (FINAL ORDER TO BE UPLOADED.) (Green, Shanette) |
| 02/10/2021 | 142 Hearing held on 2/10/2021. (RE: related document(s)76 Motion to pay pre-petition debt*Debtors' Motion for Authority to Honor Prepetition Obligations Related to Customer, Donor and Member Programs* Filed by Debtor National Rifle Association of America.) (RESET TO THE 2/24/21.) (Green, Shanette) |
| 02/10/2021 | 143 Hearing held on 2/10/2021. (RE: related document(s)77 Motion to establish procedures Notice and Confidentiality Procedures. *Debtors' Motion for Approval of Certain Notice and Confidentiality Procedures* Filed by Debtor National Rifle Association of America.) (FINDINGS OF FACT CONCLUSIONS OF LAW; MOTION GRANTED.) (Green, Shanette) |
| 02/10/2021 | 144 Hearing held on 2/10/2021. (RE: related document(s)78 Motion to maintain bank accounts Waiver of Requirements of Section 345(b). *Debtors' Motion for Waiver of the Requirements of Section 345(b)* Filed by Debtor National Rifle Association of America.) (RESET TO 2/24/21.) (Green, Shanette) |
| 02/10/2021 | 145 Hearing held on 2/10/2021. (RE: related document(s)106 Motion for adequate protection Filed by Creditor Quad/Graphics, Inc.) (ORDER AGREED AS TO FORM TO BE UPLOADED.) (Green, Shanette) |
| 02/10/2021 | 146 (2 pgs) Court admitted exhibits date of hearing 02/10/2021. QUAD/GRAPHICS, INC. EXHIBITS 1,2, AND 3 ADMITTED (FILED AT DKT #118.) (RE: related document(s)4 Motion to extend time to file schedules or new case deficiencies, excluding matrix Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Proposed Order), |

| | |
|---|---|
| | 5 Motion to maintain bank accounts. *Debtors' Emergency Motion for Authority to Continue Use of Existing Cash Management System, Maintain Bank Accounts, Pay Certain Costs and Fees Associated with Credit Card Transactions, and Continue Use of Existing Business Forms* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Proposed Order # 2 Exhibit B), 6 Motion to pay *Debtors' Emergency Motion for Interim and Final Orders Authorizing Payment of Prepetition Employee Wages, Compensation, and Employee Benefits and Granting Related Relief* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Interim Order), 7 Motion to pay tax debts*Debtors' Emergency Motion for Interim and Final Orders Authorizing the Debtors to Pay Certain Prepetition Taxes* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Interim Order), 8 Motion regarding utilities. *Debtors' Emergency Motion for Interim and Final Orders (I) Prohibiting Utilities from Altering, Refusing or Discontinuing Services on Account of Prepetition Invoices, (II) Approving Procedures for Providing Adequate Assurance of Postpetition Payments and (III) Approving Debtors' Proposed Form of Adequate Assurance* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Interim Order), 76 Motion to pay pre-petition debt*Debtors' Motion for Authority to Honor Prepetition Obligations Related to Customer, Donor and Member Programs* Filed by Debtor National Rifle Association of America (Attachments: # 1 Proposed Order), 77 Motion to establish procedures Notice and Confidentiality Procedures. *Debtors' Motion for Approval of Certain Notice and Confidentiality Procedures* Filed by Debtor National Rifle Association of America (Attachments: # 1 Proposed Order), 78 Motion to maintain bank accounts Waiver of Requirements of Section 345(b). *Debtors' Motion for Waiver of the Requirements of Section 345(b)* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A # 2 Exhibit B), 106 Motion for adequate protection Filed by Creditor Quad/Graphics, Inc. (Attachments: # 1 Proposed Order)) (Green, Shanette). |
| 02/11/2021 | 147 (10 pgs) Notice of hearing filed by Debtor National Rifle Association of America (RE: related document(s)5 Motion to maintain bank accounts. *Debtors' Emergency Motion for Authority to Continue Use of Existing Cash Management System, Maintain Bank Accounts, Pay Certain Costs and Fees Associated with Credit Card Transactions, and Continue Use of Existing Business Forms* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Proposed Order # 2 Exhibit B), 6 Motion to pay *Debtors' Emergency Motion for Interim and Final Orders Authorizing Payment of Prepetition Employee Wages, Compensation, and Employee Benefits and Granting Related Relief* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A/Interim Order), 76 Motion to pay pre-petition debt*Debtors' Motion for Authority to Honor Prepetition Obligations Related to Customer, Donor and Member Programs* Filed by Debtor National Rifle Association of America (Attachments: # 1 Proposed Order), 78 Motion to maintain bank accounts Waiver of Requirements of Section 345(b). *Debtors' Motion for Waiver of the Requirements of Section 345(b)* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A # 2 Exhibit B)). Hearing to be held on 2/24/2021 at 02:00 PM Dallas Judge Hale Ctrm for 78 and for 6 and for 5 and for 76, (Neligan, Patrick) |
| 02/11/2021 | 148 (10 pgs) Notice of hearing filed by Debtor National Rifle Association of America (RE: related document(s)132 Application to employ Garman Turner Gordon LLP as Attorney *Debtors' Application for Entry of An Order Authorizing and Approving the Employment of Garman Turner Gordon LLP as Chapter 11 Co-Counsel for the Debtors* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C)). Hearing to be held on 2/24/2021 at 02:00 PM Dallas Judge Hale Ctrm for 132, (Neligan, Patrick) |
| 02/12/2021 | 149 Request for transcript regarding a hearing held on 2/10/2021. The requested turn-around time is 7-day expedited (Green, Shanette) |

| | |
|---|---|
| 02/12/2021 | 150 (9 pgs) Notice of hearing filed by Creditor Ackerman McQueen, Inc. (RE: related document(s)131 Motion to dismiss case Filed by Creditor Ackerman McQueen, Inc. (Gruber, G.)). Hearing to be held on 3/29/2021 at 10:30 AM Dallas Judge Hale Ctrm for 131, (Acosta, H) |
| 02/12/2021 | 151 (3 pgs) Notice of Appearance and Request for Notice by Judith W. Ross filed by Creditor Member Marketing Partners LLC. (Ross, Judith) |
| 02/12/2021 | 152 (4 pgs) Motion to appear pro hac vice for Gregory E. Garman. Fee Amount $100 Filed by Debtor National Rifle Association of America (Neligan, Patrick) |
| 02/12/2021 | 153 (7 pgs) Motion to appear pro hac vice for William M. Noall. Fee Amount $100 Filed by Debtor National Rifle Association of America (Neligan, Patrick) |
| 02/12/2021 | 154 (6 pgs) Motion to appear pro hac vice for Teresa M. Pilatowicz. Fee Amount $100 Filed by Debtor National Rifle Association of America (Neligan, Patrick) |
| 02/12/2021 | Receipt of filing fee for Motion to Appear pro hac vice(21-30085-hdh11) [motion,mprohac] ( 100.00). Receipt number 28492500, amount $ 100.00 (re: Doc# 152). (U.S. Treasury) |
| 02/12/2021 | Receipt of filing fee for Motion to Appear pro hac vice(21-30085-hdh11) [motion,mprohac] ( 100.00). Receipt number 28492500, amount $ 100.00 (re: Doc# 153). (U.S. Treasury) |
| 02/12/2021 | Receipt of filing fee for Motion to Appear pro hac vice(21-30085-hdh11) [motion,mprohac] ( 100.00). Receipt number 28492500, amount $ 100.00 (re: Doc# 154). (U.S. Treasury) |
| 02/12/2021 | 155 (4 pgs) Motion to dismiss case *or, in the alternative, to Appoint a Chapter 11 Trustee* Filed by Interested Party Attorney General of the State of New York (Pronske, Gerrit) |
| 02/12/2021 | 156 (502 pgs; 2 docs) Brief in support filed by Interested Party Attorney General of the State of New York (RE: related document(s)155 Motion to dismiss case *or, in the alternative, to Appoint a Chapter 11 Trustee*). (Attachments: # 1 Appendix) (Pronske, Gerrit) |
| 02/12/2021 | 157 (3 pgs) Notice of Appearance and Request for Notice *for Scott Drake and Nick Hendrix* by Laura Lynn Smith filed by Creditor Committee Official Committee of Unsecured Creditors. (Smith, Laura) |
| 02/12/2021 | 163 (4 pgs) Motion to appoint trustee Filed by Interested Party Attorney General of the State of New York (Kerr, S.) (Entered: 02/16/2021) |
| 02/15/2021 | 158 (3 pgs) Joinder by *the Official Committee of Unsecured Creditors to the Debtors' Opposition to the Motion of Christopher W. Cox to Modify the Automatic Stay* filed by Creditor Committee Official Committee of Unsecured Creditors (RE: related document(s)121 Objection). (Gluck, Kristian) |
| 02/15/2021 | 159 (16 pgs) Schedules: Schedules A/B and D-H with Summary of Assets and Liabilities (with Declaration Under Penalty of Perjury for Non-Individual Debtors,). Filed by Jointly |

| | |
|---|---|
| | Administered Party/Debtor Sea Girt, LLC (RE: related document(s)9 Notice of deficiency). (Neligan, Patrick) |
| 02/15/2021 | 160 (13 pgs) Statement of financial affairs for a non-individual . Filed by Jointly Administered Party/Debtor Sea Girt, LLC (RE: related document(s)9 Notice of deficiency). (Neligan, Patrick) |
| 02/15/2021 | 161 (222 pgs) Schedules: Schedules A/B and D-H with Summary of Assets and Liabilities (with Declaration Under Penalty of Perjury for Non-Individual Debtors,). Filed by Debtor National Rifle Association of America. (Neligan, Patrick) |
| 02/15/2021 | 162 (54 pgs) Statement of financial affairs for a non-individual . Filed by Debtor National Rifle Association of America. (Neligan, Patrick) |
| 02/16/2021 | 164 (32 pgs; 5 docs) Motion for leave *MMP's Motion for An Order Requiring the United States Trustee to Reconstitute the Official Committee of Unsecured Creditors* Filed by Creditor Member Marketing Partners LLC Objections due by 3/9/2021. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Proposed Order) (Ross, Judith) |
| 02/16/2021 | 165 (11 pgs; 2 docs) Motion for expedited hearing(related documents 164 Motion for leave) Filed by Creditor Member Marketing Partners LLC (Attachments: # 1 Proposed Order) (Ross, Judith) (GRANTED ORALLY; DE #164 SET FOR HEARING ON 2/24/21 AT 2:00 PM VIA WEBEX) Modified on 2/17/2021 (Bergreen, J.). |
| 02/16/2021 | 166 (35 pgs) Trustee's Objection to *Application to Employ Brewer, Attorneys and Counselors, as Special Counsel for the Estate* (RE: related document(s)84 Application to employ) (Lambert, Lisa) |
| 02/16/2021 | 167 (2 pgs) Order granting 4 Motion to extend time. Entered on 2/16/2021. (Ecker, C.) |
| 02/16/2021 | 168 (5 pgs) Second Interim Order Authorizing Debtors' to Continue Use of Existing Cash Management System, Maintain Bank Accounts, Pay Certain Costs and Fees Associated with Credit Card Transactions, and Continue Use of Existing Business Forms Filed by Debtor National Rifle Association of America (related document # 5) Entered on 2/16/2021. (Okafor, M.) |
| 02/16/2021 | 169 (2 pgs) Final Order Authorizing Debtors to Pay Certain Prepetition Taxes Filed by Debtor National Rifle Association of America (related document 7) Entered on 2/16/2021. (Okafor, M.) |
| 02/16/2021 | 170 (4 pgs) Final Order (I) Prohibiting Utilities from Altering, Refusing or Discontinuing Services on Account of Prepetition Invoices, (II) Approving Procedures for Providing Adequate Assurance of Postpetition Payments and (III) Approving Debtors' Proposed Form of Adequate Assurance Filed by Debtor National Rifle Association of America (related document # 8) Entered on 2/16/2021. (Okafor, M.) |
| 02/17/2021 | 171 (8 pgs) Notice of hearing filed by Creditor Member Marketing Partners LLC (RE: related document(s)164 Motion for leave *MMP's Motion for An Order Requiring the United States Trustee to Reconstitute the Official Committee of Unsecured Creditors* Filed by Creditor Member Marketing Partners LLC Objections due by 3/9/2021. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Proposed Order)). Hearing to be held on 2/24/2021 at 02:00 PM Dallas Judge Hale Ctrm for 164, (Ross, Judith) |

| | |
|---|---|
| 02/17/2021 | 172 (7 pgs) Joinder by filed by Creditor Christopher Cox (RE: related document(s)114 Motion to appoint trustee/ *Motion for Appointment of Examiner*, 131 Motion to dismiss case , 155 Motion to dismiss case *or, in the alternative, to Appoint a Chapter 11 Trustee*). (Arbaugh, Natalie) |
| 02/17/2021 | 173 (298 pgs; 4 docs) Application to employ Kirkland & Ellis LLP and Kirkland & Ellis LLP International as Special Counsel / *Debtors' Application for Entry of an Order Pursuant to Section 327(E) of the Bankruptcy Code Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis* Filed by Debtor National Rifle Association of America (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Bennett, Ryan) |
| 02/18/2021 | 174 Transcript regarding Hearing Held 02/10/2021 (31 pages) RE: Motions. THIS TRANSCRIPT WILL BE MADE ELECTRONICALLY AVAILABLE TO THE GENERAL PUBLIC 90 DAYS AFTER THE DATE OF FILING. TRANSCRIPT RELEASE DATE IS 05/19/2021. Until that time the transcript may be viewed at the Clerk's Office or a copy may be obtained from the official court transcriber. Court Reporter/Transcriber Kathy Rehling, kathyrehlingtranscripts@gmail.com, Telephone number 972-786-3063. (RE: related document(s) 137 Hearing held on 2/10/2021. (RE: related document(s)4 Motion to extend time to file schedules or new case deficiencies, excluding matrix Filed by Debtor National Rifle Association of America.) (FINDINGS OF FACT CONCLUSIONS OF LAW; MOTION GRANTED.), 138 Hearing held on 2/10/2021. (RE: related document(s)5 Motion to maintain bank accounts. *Debtors' Emergency Motion for Authority to Continue Use of Existing Cash Management System, Maintain Bank Accounts, Pay Certain Costs and Fees Associated with Credit Card Transactions, and Continue Use of Existing Business Forms* Filed by Debtor National Rifle Association of America.) (RESET TO THE 24TH; SECOND INTERIM ORDER TO BE UPLOADED.), 139 Hearing held on 2/10/2021. (RE: related document(s)6 Motion to pay *Debtors' Emergency Motion for Interim and Final Orders Authorizing Payment of Prepetition Employee Wages, Compensation, and Employee Benefits and Granting Related Relief* Filed by Debtor National Rifle Association of America.) (RESET TO THE 24TH.), 140 Hearing held on 2/10/2021. (RE: related document(s)7 Motion to pay tax debts*Debtors' Emergency Motion for Interim and Final Orders Authorizing the Debtors to Pay Certain Prepetition Taxes* Filed by Debtor National Rifle Association of America.) (FINAL ORDER TO BE UPLOADED.), 141 Hearing held on 2/10/2021. (RE: related document(s)8 Motion regarding utilities. *Debtors' Emergency Motion for Interim and Final Orders (I) Prohibiting Utilities from Altering, Refusing or Discontinuing Services on Account of Prepetition Invoices, (II) Approving Procedures for Providing Adequate Assurance of Postpetition Payments and (III) Approving Debtors' Proposed Form of Adequate Assurance* Filed by Debtor National Rifle Association of America.) (FINAL ORDER TO BE UPLOADED.), 142 Hearing held on 2/10/2021. (RE: related document(s)76 Motion to pay pre-petition debt*Debtors' Motion for Authority to Honor Prepetition Obligations Related to Customer, Donor and Member Programs* Filed by Debtor National Rifle Association of America.) (RESET TO THE 2/24/21.), 143 Hearing held on 2/10/2021. (RE: related document(s)77 Motion to establish procedures Notice and Confidentiality Procedures. *Debtors' Motion for Approval of Certain Notice and Confidentiality Procedures* Filed by Debtor National Rifle Association of America.) (FINDINGS OF FACT CONCLUSIONS OF LAW; MOTION GRANTED.), 144 Hearing held on 2/10/2021. (RE: related document(s)78 Motion to maintain bank accounts Waiver of Requirements of Section 345(b). *Debtors' Motion for Waiver of the Requirements of Section 345(b)* Filed by Debtor National Rifle Association of America.) (RESET TO 2/24/21.), 145 Hearing held on 2/10/2021. (RE: related document(s)106 Motion for adequate protection Filed by Creditor Quad/Graphics, Inc.) (ORDER AGREED AS TO FORM TO BE |

| | |
|---|---|
| | UPLOADED.)). Transcript to be made available to the public on 05/19/2021. (Rehling, Kathy) |
| 02/18/2021 | 175 (61 pgs) Amended Schedules: A/B, H, (with Declaration Under Penalty of Perjury for Non-Individual Debtors,). Filed by Debtor National Rifle Association of America. (Neligan, Patrick) |
| 02/18/2021 | 176 (2 pgs) Affidavit *for Proof of Publication* filed by Debtor National Rifle Association of America (RE: related document(s)80 Meeting of creditors Chapter 11). (Neligan, Patrick) |
| 02/18/2021 | 177 (2 pgs) Order Granting Motion to file Under Seal Certain Portions of and Exhibits to Debtors' Response to Christopher Cox Motion to Lift Stay. Related document(s) 63 Motion for relief from stays (related document # 123) Entered on 2/18/2021. (Okafor, M.) |
| 02/18/2021 | 178 (8 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)168 Second Interim Order Authorizing Debtors' to Continue Use of Existing Cash Management System, Maintain Bank Accounts, Pay Certain Costs and Fees Associated with Credit Card Transactions, and Continue Use of Existing Business Forms Filed by Debtor National Rifle Association of America (related document 5) Entered on 2/16/2021. (Okafor, M.)) No. of Notices: 12. Notice Date 02/18/2021. (Admin.) |
| 02/18/2021 | 179 (5 pgs) BNC certificate of mailing - PDF document. (RE: related document(s)170 Final Order (I) Prohibiting Utilities from Altering, Refusing or Discontinuing Services on Account of Prepetition Invoices, (II) Approving Procedures for Providing Adequate Assurance of Postpetition Payments and (III) Approving Debtors' Proposed Form of Adequate Assurance Filed by Debtor National Rifle Association of America (related document 8) Entered on 2/16/2021. (Okafor, M.)) No. of Notices: 12. Notice Date 02/18/2021. (Admin.) |
| 02/18/2021 | 180 (364 pgs; 10 docs) Witness and Exhibit List *in Connection with Hearing on Application to Employ Brewer Attorneys & Counselors* filed by U.S. Trustee United States Trustee (RE: related document(s)84 Application to employ Brewer Attorneys & Counselors as Attorney *as Special Counsel for Debtors and Debtors in Possession*). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit I # 9 Exhibit D) (Lambert, Lisa) |

**PACER Service Center**

**Transaction Receipt**

02/19/2021 08:20:53

| | | | |
|---|---|---|---|
| **PACER Login:** | judithwross:4055432:0 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 21-30085-hdh11 Fil or Ent: filed From: 2/5/2020 To: 2/19/2021 Doc From: 0 Doc To: 99999999 Term: included Headers: |

| | | | |
|---|---|---|---|
| | | | included Format: html Page counts for documents: included |
| **Billable Pages:** | 28 | **Cost:** | 2.80 |