**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| IN RE: | § | CHAPTER 11 |
| | § | |
| **NATIONAL RIFLE ASSOCIATION** | § | **CASE NO. 21-30085-hdh11** |
| **OF AMERICA and SEA GIRT LLC,** | § | |
| | § | |
| **DEBTORS[1]** | § | Jointly Administered |

---

### GLOBAL NOTES, METHODOLOGY, STATEMENT OF LIMITATIONS, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The above-captioned debtors and debtors in possession (the "**Debtors**") in these chapter 11 cases, with the assistance of their advisors, are filing their respective Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**" or "**SOFAs**", and together with the Schedules, the "**Schedules and Statements**") with the United States Bankruptcy Court for the Northern District of Texas (the "**Bankruptcy Court**") pursuant to pursuant to section 521 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes, Methodology, Statement of Limitations, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (collectively, the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of, each Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor (whether publicly filed or otherwise). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

ln preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation. Although the Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements.

---

[1] The last four digits of the Debtors' taxpayer identification numbers are: 6130 (NRA) and 5681 (Sea Girt). The Debtors' mailing address is 11250 Waples Mill Road, Fairfax, Virginia 22030.

The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by any act or omission, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained in the Schedules and Statements. Except as expressly required by the Bankruptcy Code, the Debtors and their officers, employees, agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re- categorized.

David Warren has signed each of the Schedules and Statements. Mr. Warren is an authorized signatory for the Debtors. In reviewing and signing each of the Schedules and Statements, Mr. Warren has relied upon the efforts, statements, representations of various personnel employed by the Debtors and their advisors. Mr. Warren has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses. Neither the Schedules and Statements, nor the Global Notes, should be relied upon by any persons for information relating to current or future financial conditions, events, or performance of the Debtors.

## Global Notes

1.  **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate (including, without limitation): (a) the right to amend the Schedules and Statements with respect to a claim ("**Claim**") description, designation, or Debtor against which the Claim is asserted; (b) dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; (c) subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" and/or (d) object to the extent, validity, enforceability, priority, or avoidability of any Claim). Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtors shall not be required to update the Schedules and Statements except as may be required by applicable law.

2.      **Description of Chapter 11 Cases and "As of" Information Date**. On January 15, 2021 (the "**Petition Date**"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtors continue to operate their business and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' chapter 11 cases are being jointly administered pursuant to Bankruptcy Rule 1015(b). The Debtors' assets and liabilities are reported as of the Petition Date, except as otherwise noted.

3.      **Net Book Value of Assets**. lt would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for each of their assets. Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book value of the Debtors' assets as of the Petition Date. Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not be reflected in the Schedules and Statements as they have no net book value. The Debtors reserve their right to amend or adjust the value of each asset or liability set forth in the Schedules and Statements.

4.      **Recharacterization**. Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, postemployment benefits, and other items reported in the Schedules and Statements, the Debtors may, nevertheless, have improperly characterized, classified, categorized, designated, or omitted certain items. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, re-categorize, re-designate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired post-petition. Disclosure of information in one or more Schedules, one or more Statement questions, or one or more exhibits or attachments to the Schedules and Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

5.      **Liabilities**. The Debtors have sought to allocate assets and liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change. Accordingly, each Debtor reserves all rights to amend, supplement, or otherwise modify its Schedules and Statements as is necessary or appropriate.

        The liabilities listed on the Schedules do not reflect any analysis of Claims under Bankruptcy Code section 503(b)(9). Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under Bankruptcy Code section 503(b)(9) or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

6.      **Insiders**. For the purposes of the Schedules and Statements, the Debtors defined "insider" pursuant to Bankruptcy Code section 101(31) as: (a) directors; (b) officers; (c) persons in control of the Debtors; (d) relatives of the Debtors' directors, officers, or persons in control of the Debtors; and (e) debtor/non-debtor affiliates of the foregoing. The parties identified as "insiders" have been

included for informational purposes only and the inclusion of them in the Schedules and Statements shall not constitute an admission that those persons are insiders for purposes of Bankruptcy Code section 101(31). The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including, without limitation, the federal securities laws or with respect to any theories of liability or for any other purpose.

7. **Intellectual Property Rights**. The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

8. **Executory Contracts and Unexpired Leases**. Although the Debtors have made diligent attempts to identify contracts and unexpired leases within the scope of Bankruptcy Code section 365, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the inclusion or exclusion of executory contracts and unexpired leases, including the right to amend Schedule G at any time during the pendency of these chapter 11 cases.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease. The Debtors reserve all rights to challenge whether any of the listed contracts, leases, agreements or other documents constitute an executory contract or unexpired lease, including if any are unexpired non-residential real property leases. Any and all of the Debtors' rights, claims, causes of action and defenses with respect to the contracts and agreements listed on Schedule G are hereby reserved and preserved.

9. **Classification**. Listing a Claim, contract or lease on (a) Schedule D as "secured," (b) Schedule E/F, Part 1 as "priority unsecured," (c) Schedule E/F, Part 2 as "Non-priority unsecured," or (d) Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or leases or to setoff against such Claims.

10. **Claims Description**. Schedules D and E/F permit the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by any Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection. The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any Claim reflected on their Schedules and Statements on any grounds, including liability or classification. Additionally, the Debtors expressly reserve all of their rights to subsequently designate such Claims as "disputed," "contingent" or "unliquidated." Moreover, listing a Claim does not constitute an admission of liability by the Debtor.

11.     **Causes of Action**. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties (collectively, "**Causes of Action**") as assets in the Schedules and Statements, including, without limitation, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors reserve all of their rights with respect to any: (a) cause of action (including avoidance actions), (b) controversy, (c) right of setoff, (d) cross-claim, (e) counterclaim, (d) recoupment, and (e) any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

12.     **Summary of Significant Reporting Policies**. The following is a summary of significant reporting policies:

  a.     Undetermined Amounts. The description of an amount as "unknown," "TBD," "undetermined," or similar indication is not intended to reflect upon the materiality of such amount.

  b.     Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

  c.     Liens. The value of assets listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

13.     **Currency**. All amounts are reflected in U.S. dollars unless otherwise indicated.

14.     **Global Notes Control**. In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

## Specific Notes for Certain Items on Schedules

**1.     Schedule A/B, Part 1**. **Cash and Cash Equivalents**. The Schedules and Statements reflect both cash assets without donor restrictions, representing resources that are not restricted by donor-imposed stipulations and are available for support of general operations, and net cash assets with donor restrictions, representing contributions and other inflows of assets whose use are limited by donor-imposed stipulations. Of the total cash listed by the Debtors, $26,729,029.87 are restricted.

2.      **Schedule A/B, Part 3**.  **Accounts Receivable**.  Scheduled accounts receivable includes membership dues payable over time, donor pledges and other receivables.  Therefore, the amount of collectible receivables could be lower than projected depending upon the circumstances.

3.      **Schedule A/B Part 4.**  Of the total investments, $13,116,480.67 are restricted.

4.      **Schedule A/B Part 5.**  The inventory has not been appraised.  It is listed at book value. The actual value may be different.

5.      **Schedule A/B Part 9.**  The current value of the headquarters is based upon a January 2019 appraisal, so the current value could be different.

Dated:  March 4, 2021.

Respectfully submitted,

*/s/ Patrick J. Neligan, Jr.*
Patrick J. Neligan, Jr.
State Bar. No. 14866000
Douglas J. Buncher
State Bar No. 03342700
John D. Gaither
State Bar No. 24055516
**NELIGAN, LLP**
325 North St. Paul, Suite 3600
Dallas, Texas 75201
Telephone: 214-840-5333
Facsimile: 214-840-5301
pneligan@neliganlaw.com
dbuncher@neliganlaw.com
jgaither@neliganlaw.com

**PROPOSED COUNSEL FOR DEBTORS**

**Fill in this information to identify the case:**

Debtor name **National Rifle Association of America**

United States Bankruptcy Court for the: NORTHERN DISTRICT OF TEXAS

Case number (if known) **21-30085**

■ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy 04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

## Part 1: Income

**1. Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2021** to Filing Date | ■ Operating a business<br>☐ Other | **$8,215,745.00** |
| **For prior year:**<br>From **1/01/2020** to **12/31/2020** | ■ Operating a business<br>☐ Other | **$290,611,359.00** |
| **For year before that:**<br>From **1/01/2019** to **12/31/2019** | ☐ Operating a business<br>■ Other **<Add New>** | **$306,730,177.00** |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **For prior year:**<br>From **1/01/2020** to **12/31/2020** | **Legal Settlement** | **$2,500,000.00** |

## Part 2: List Certain Transfers Made Before Filing for Bankruptcy

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

Debtor    **National Rifle Association of America**      Case number *(if known)* **21-30085**

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1.    **SEE ATTACHED** | | **$74,059,053.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.    **SEE ATTACHED** | | **$15,547,357.87** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**    Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.    **SEE ATTACHED** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

Debtor  **National Rifle Association of America**                    Case number *(if known)* **21-30085**

■ None

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

    ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
| --- | --- | --- | --- |

| Part 5: | Certain Losses |
| --- | --- |

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

    ■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
| --- | --- | --- | --- |

| Part 6: | Certain Payments or Transfers |
| --- | --- |

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- | --- |
| 11.1. | **SEE ATTACHED** | | | **$0.00** |
| | **Email or website address** | | | |
| | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
| --- | --- | --- | --- |

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ☐ None.

Debtor **National Rifle Association of America**    Case number *(if known)* **21-30085**

| | Who received transfer?<br>Address | Description of property transferred or<br>payments received or debts paid in exchange | Date transfer<br>was made | Total amount or<br>value |
|---|---|---|---|---|
| 13.1. | **Christopher Cox** | | | |
| | | **Severance** | **8/8/2019** | **$100,000.00** |
| | **Relationship to debtor** | | | |
| 13.2. | **Brian Judy** | | **11/10/2020,**<br>**11/12/2020,**<br>**1/6/2021** | |
| | | **Settlement** | | **$189,676.66** |
| | **Relationship to debtor** | | | |
| 13.3. | **Amber Niblock** | | **7/14/2020,**<br>**7/16/2020,**<br>**7/23/2020** | |
| | | **Settlement** | | **$118,500.00** |
| | **Relationship to debtor** | | | |
| 13.4. | **New York State Department**<br>**of Financial Services**<br>**1 State Street**<br>**New York, NY 10004** | **Settlement** | **12/18/2020** | **$2,500,000.00** |
| | **Relationship to debtor** | | | |
| 13.5. | **Alpine Armorning, LLC**<br>**4170 Lafayette Center Drive**<br>**Chantilly, VA 20151** | **2018 Jeep SRT (Security Vehicle)** | **4/1/2020** | **$70,000.00** |
| | **Relationship to debtor**<br>**External Buyer** | | | |
| 13.6. | **Robert Marcario**<br>**1483 Cliff Amos Road**<br>**Spring Hill, TN 37174** | **Breach of Contract Settlement** | **7/1/2020** | **$200,000.00** |
| | **Relationship to debtor**<br>**Contractor** | | | |
| 13.7. | **Michel Marcellin**<br>**18343 Buccaneer Terrace**<br>**Leesburg, VA 20176-8477** | **Breach of Contract Settlement** | **1/15/2020** | **$374,100.00** |
| | **Relationship to debtor**<br>**Contractor** | | | |
| 13.8. | **Michel Marcellin**<br>**18343 Buccaneer Terrace**<br>**Leesburg, VA 20176-8477** | **Breach of Contract Settlement** | **4/15/2020** | **$374,100.00** |
| | **Relationship to debtor**<br>**Contractor** | | | |

Debtor  **National Rifle Association of America**                                    Case number *(if known)*  **21-30085**

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.9. | **Virginia Department of Transportation 4975 Alliance Drive Fairfax, VA 22030** | **Eminent Domain Settlement** | **11/15/2019** | **$85,036.00** |
| | Relationship to debtor **State Agency** | | | |

## Part 7:  Previous Locations

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

## Part 8:  Health Care Bankruptcies

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9:  Personally Identifiable Information

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Collect and retain member information.**
Does the debtor have a privacy policy about that information?
☐ No
■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.
■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **National Rifle Association of America 401(k) Plan 34322 (IRS Plan #003)** | EIN:  **53-0116130** |

Has the plan been terminated?
■ No
☐ Yes

Debtor **National Rifle Association of America**                    Case number *(if known)* **21-30085**

☐ No Go to Part 10.
■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **NRA Employee Retirement Plan (PN: 001-Pension)** | EIN: **53-0116130** |

Has the plan been terminated?
■ No
☐ Yes

---

**Part 10:  Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Wells Fargo Commercial Banking**<br>**1753 Pinncle Drive, 5th Floor**<br>**Mc Lean, VA 22102** | **XXXX-8228** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **Closed** | **$0.00** |
| 18.2. | **Wells Fargo Commercial Banking**<br>**1753 Pinncle Drive, 5th Floor**<br>**Mc Lean, VA 22102** | **XXXX-8286** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **Closed** | **$0.00** |
| 18.3. | **Wells Fargo Commercial Banking**<br>**1753 Pinncle Drive, 5th Floor**<br>**Mc Lean, VA 22102** | **XXXX-0284** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **Closed** | **$0.00** |
| 18.4. | **Wells Fargo Commercial Banking**<br>**1753 Pinncle Drive, 5th Floor**<br>**Mc Lean, VA 22102** | **XXXX-5132** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **Closed** | **$0.00** |
| 18.5. | **Wells Fargo Commercial Banking**<br>**1753 Pinncle Drive, 5th Floor**<br>**Mc Lean, VA 22102** | **XXXX-9965** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **Closed** | **$0.00** |

Debtor    **National Rifle Association of America**      Case number *(if known)*   **21-30085**

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.6. | **Wells Fargo Commercial Banking**<br>**1753 Pinncle Drive, 5th Floor**<br>**Mc Lean, VA 22102** | **XXXX-6760** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **Closed** | **$0.00** |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Paxton Record Retention Inc.**<br>**5280 Port Royal Road**<br>**Springfield, VA 22151** | **Financial Services/ILA**<br>**Fiscal Department**<br>**Management**<br>**11250 Maples Mill Road**<br>**Fairfax, VA 22030** | **Historical Records/Files** | ☐ No<br>■ Yes |
| **Valtim**<br>**1095 Venture Drive**<br>**Forest, VA 24551** | **Membership Department**<br>**Management**<br>**11250 Waples Mill Road**<br>**Fairfax, VA 22030** | **Membership**<br>**Premiums/Credentials** | ☐ No<br>■ Yes |
| **Valtim**<br>**2914 Perrowville Road**<br>**Forest, VA 24551** | **Membership Department**<br>**Management**<br>**11250 Waples Mill Road**<br>**Fairfax, VA 22030** | **Membership**<br>**Premiums/Credentials** | ☐ No<br>■ Yes |
| **Sureship**<br>**4600 Boston Way**<br>**Lanham, MD 20706** | **General Operations**<br>**Department Management**<br>**11250 Waples Mill Road**<br>**Fairfax, VA 22030** | **Program Materials** | ☐ No<br>■ Yes |
| **National Fulfillment Services**<br>**105 S. Commerce Drive**<br>**Aston, PA 19014** | **Store Department**<br>**Management**<br>**11250 Waples Mill Road**<br>**Fairfax, VA 22030** | **NRA Store Merchandise** | ☐ No<br>■ Yes |
| **Quad Graphics**<br>**100 Duplainville Road**<br>**The Rock, GA 30285** | **Publications**<br>**Department/Store**<br>**Department Management**<br>**11250 Waples Mill Road**<br>**Fairfax, VA 22030** | **Publications and Store Paper Inventory** | ☐ No<br>■ Yes |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor   **National Rifle Association of America**          Case number *(if known)*  **21-30085**

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| Merkle Response Services, Inc. 100 Jamison Court Hagerstown, MD 21740 | ILA Fiscal Department Management 11250 Waples Mill Road Fairfax, VA  22030 | Fundraising Returns | ☐ No ■ Yes |

---

**Part 11:** **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
 List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| NRA Foundation, Inc. 11250 Waples Mill Road Fairfax, VA 22030 | | Firearms and other property belonging to the NRA Foundation are held at the NRA museums.  A schedule identifying such property will be provided confidentially upon request and entry of appropriate protective order by the Court. | Unknown |
| American Firearms & Shooting Foundation 11250 Waples Mill Road Fairfax, VA 22030 | | Firearms owned by AFSF are displayed or stored in the NRA Museum's collection, and AFSF historical papers are stored in the NRA Archives. | Unknown |
| Various Other Parties | | FIrearms and other property owned by various non NRA-affiliated third parties are on loan and held at the NRA Museums. | Unknown |

---

**Part 12:** **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

| Debtor | **National Rifle Association of America** | Case number *(if known)* **21-30085** |
|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:** Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1. The NRA Foundation, Inc.<br>11250 Waples Mill Road<br>Fairfax, VA 22030 | **Non-Profit Charitable Entity** | EIN: **52-1710886**<br>From-To **8/3/1990 - Current** |
| 25.2. NRA Civil Rights Defense Fund<br>11250 Waples Mill Road<br>Fairfax, VA 22030 | **Non-Profit Charitable Entity** | EIN: **52-1136665**<br>From-To **7/22/1978 - Current** |
| 25.3. NRA Freedom Action Foundation<br>11250 Waples Mill Road<br>Fairfax, VA 22030 | **Non-Profit Charitable Entity** | EIN: **26-1277941**<br>From-To **10/19/2007 - Current** |
| 25.4. NRA Political Victory Fund<br>11250 Waples Mill Road<br>Fairfax, VA 22030 | **Non-Profit Separate Segrated Fund** | EIN: **52-1083020**<br>From-To **4/6/1976 - Current** |
| 25.5. NRA Special Contribution Fund<br>P.O. Box 700<br>Raton, NM 87740 | **Non-Profit Charitable Entity** | EIN: **23-7367534**<br>From-To **3/31/1973 - Current** |
| 25.6. NRA Victory Fund<br>11250 Waples Mill Road<br>Fairfax, VA 22030 | **Non-Profit Super PAC Entity** | EIN: **84-4953921**<br>From-To **3/10/2020 - Current** |
| 25.7. Lexington & Concord<br>11250 Waples Mill Road<br>Fairfax, VA 22030 | **For-Profit LLC** | EIN: **83-1798978**<br>From-To **8/1/2018 - Current** |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com     

Debtor **National Rifle Association of America**   Case number *(if known)* **21-30085**

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.8. **Wingate Church Insurance Services, Inc.**<br>**11250 Waples Mill Road**<br>**Fairfax, VA 22030** | **For-Profit Corporation** | EIN: **N/A**<br><br>From-To **3/28/2018 - Current** |
| 25.9. **WBB Investments**<br>**11250 Waples Mill Road**<br>**Fairfax, VA 22030** | **For-Profit LLC** | EIN: **32-0569014**<br><br>From-To **4/19/2018 - 10/31/2019** |
| 25.10. **NRA Holdings Company**<br>**11250 Waples Mill Road**<br>**Fairfax, VA 22030** | **For-Profit Corporation** | EIN: **02-0558658**<br><br>From-To **9/7/2001 - Current** |
| 25.11. **Sea Girt LLC**<br>**11250 Waples Mill Road**<br>**Fairfax, VA 22030** | **Non-Profit Charitable Entity** | EIN: **86-1375681**<br><br>From-To **11/24/2020 - Current** |

26. **Books, records, and financial statements**

   26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

   ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1. **Craig Spray**<br>**11250 Waples Mill Road**<br>**Fairfax, VA 22030** | **2018 - 2021** |
| 26a.2. **Sonya Rowlings**<br>**11250 Waples Mill Road**<br>**Fairfax, VA 22030** | **1999 - Present** |
| 26a.3. **Robert Owens**<br>**11250 Waples Mill Road**<br>**Fairfax, VA 22030** | **2018 - Present** |

   26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

   ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.1. **Aronson LLC**<br>**111 Rockville Pike, Suite 600**<br>**Rockville, MD 20850** | **2019 - 2021** |

| Name and address | Date of service<br>From-To |
|---|---|
| 26b.2. **RSM US LLP**<br>**1861 International Drive, Suite 400**<br>**Mc Lean, VA 22102** | **2008 - 2019** |

   26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

   ☐ None

Debtor    **National Rifle Association of America**                                      Case number *(if known)*  **21-30085**

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.  **Craig Spray**<br>**11250 Waples Mill Road**<br>**Fairfax, VA 22030** | **2018 - 2021** |
| 26c.2.  **Aronson LLC**<br>**111 Rockville Pike, Suite 600**<br>**Rockville, MD 20850** | **2019 - 2021** |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.  **Atlantic Union Bank**<br>**1800 Robert Fulton Drive**<br>**Reston, VA 20191** |
| 26d.2.  **Wells Fargo**<br>**1753 Pinnacle Drive, 5th Floor**<br>**Mc Lean, VA 22102** |

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **SEE ATTACHED** | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Kevin Hogan** | **11250 Waples Mill Road**<br>**Fairfax, VA 22030** | **Board Member** | **8/19/2019 -**<br>**10/24/2020** |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Lance Olson** | **11250 Waples Mill Road**<br>**Fairfax, VA 22030** | **Board Member** | **6/6/1998 -**<br>**10/24/2020** |

Debtor   **National Rifle Association of America**          Case number *(if known)*   **21-30085**

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Melanie Pepper | 11250 Waples Mill Road Fairfax, VA 22030 | Board Member | 4/29/2017 - 10/24/2020 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Heidi Washington | 11250 Waples Mill Road Fairfax, VA 22030 | Board Member | 4/29/2017 - 10/24/2020 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| Duane Liptak | 11250 Waples Mill Road Fairfax, VA 22030 | Board Member | 5/5/2018 - 1/19/2021 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|-------------------------------|------------------------------------------------------|-------|--------------------------------|
| 30.1. | **SEE ATTACHED** | | | |
| | Relationship to debtor | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
☑ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|--------------------------|----------------------------------------------------------|
| **National Rifle Association of America 401(k) Plan 34322 (IRS Plan #003)** | EIN:   **53-0116130** |
| **NRA Employee Retirement Plan (PN: 001 - Pension)** | EIN:   **53-0116130** |

Debtor   **National Rifle Association of America**                              Case number *(if known)*   **21-30085**

---

**Part 14:**   **Signature and Declaration**

---

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in
connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true
and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    __March  4, 2021__

__/s/ David Warren__                                           __David Warren__
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    __Chief Financial Officer - For Profit Entities__

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☒ Yes

*In re National Rifle Association of America*
**Case No. 21-30085-hdh11**

# Statement of Financial Affairs

# ANSWER TO QUESTION NO. 3

## PAYMENTS MADE TO CREDITORS
## WITHIN 90 DAYS BEFORE FILING

| Creditor's Name | Address 1 | Address 2 | City | State/Province | Zip/Postal Code | Transaction Date | Transaction Amount | Reason |
|---|---|---|---|---|---|---|---|---|
| 46 ENTERTAINMENT INC | 1400 MOCA PARKS BLVD | SUITE 318 | NASHVILLE | TN | 37208 | 11/19/2020 | 54281.97 | Supplier or Vendors |
| 46 ENTERTAINMENT INC | 1400 MOCA PARKS BLVD | SUITE 318 | NASHVILLE | TN | 37208 | 12/4/2020 | 31058.81 | Supplier or Vendors |
| ABM BUILDING SERVICES | 5701 GENERAL WASHINGTON DRIVE | | ALEXANDRIA | VA | 22312 | 11/19/2020 | 1232.25 | Supplier or Vendors |
| ABM BUILDING SERVICES | 5701 GENERAL WASHINGTON DRIVE | | ALEXANDRIA | VA | 22312 | 12/4/2020 | 22565.70 | Supplier or Vendors |
| ABM BUILDING SERVICES | 5701 GENERAL WASHINGTON DRIVE | | ALEXANDRIA | VA | 22312 | 12/29/2020 | 1232.25 | Supplier or Vendors |
| ADCRAFT DECALS INC | 7708 COMMERCE PARK OVAL | | INDEPENDENCE | OH | 44131 | 10/29/2020 | 3368 | Supplier or Vendors |
| ADCRAFT DECALS INC | 7708 COMMERCE PARK OVAL | | INDEPENDENCE | OH | 44131 | 10/22/2020 | 5368 | Supplier or Vendors |
| ADCRAFT DECALS INC | 7708 COMMERCE PARK OVAL | | INDEPENDENCE | OH | 44131 | 10/29/2020 | 9781.2 | Supplier or Vendors |
| ADVOCACY HOLDINGS | 1 N WACKER DR. #3500 | | CHICAGO | IL | 60606 | 1/7/2021 | 1220 | Employee Expense Report |
| AFLIAS LIMITED | 2 LA TOUCHE HOUSE | IFSC | DUBLIN 1 IRELAND | | | 1/7/2021 | 22700 | Supplier or Vendors |
| AFLIAS LIMITED | 2 LA TOUCHE HOUSE | IFSC | DUBLIN 1 IRELAND | | | 12/3/2020 | 450.75 | Supplier or Vendors |
| AFLIAS LIMITED | 2 LA TOUCHE HOUSE | | DUBLIN 1 IRELAND | | | 12/3/2020 | 8065.5 | Supplier or Vendors |
| AG ALMANAC LLC | 2735 HARTLAND ROAD #101 | STE J | FALLS CHURCH | VA | 22043 | 12/17/2020 | 8065.5 | Supplier or Vendors |
| AG ALMANAC LLC | 2735 HARTLAND ROAD #101 | STE J | FALLS CHURCH | VA | 22043 | 12/24/2020 | 8065.5 | Supplier or Vendors |
| AG ALMANAC LLC | 2735 HARTLAND ROAD #101 | STE J | FALLS CHURCH | VA | 22043 | 12/29/2020 | 523.6 | Supplier or Vendors |
| AG ALMANAC LLC | 2735 HARTLAND ROAD #101 | STE J | FALLS CHURCH | VA | 22043 | 11/19/2020 | 100.05 | Supplier or Vendors |
| ALEX LARGE | | | FAIRFAX | VA | 22043 | 12/24/2020 | 141.40 | Employee Expense Report |
| ALEX LARGE | | | FAIRFAX | VA | 22043 | 10/22/2020 | 141.40 | Employee Expense Report |
| ALLEN COMMUNICATION LEARNING SERVICES INC | 55 WEST 900 SOUTH | | SALT LAKE CITY | UT | 84101 | 12/22/2020 | 115.58 | Employee Expense Report |
| ALLIANCE FOR AUDITED MEDIA | PO BOX 9998 | | CAROL STREAM | IL | 60197-9998 | 10/29/2020 | 4052.75 | Supplier or Vendors |
| ALLIANCE FOR AUDITED MEDIA | PO BOX 9998 | | CAROL STREAM | IL | 60197-9998 | 11/19/2020 | 100.05 | Employee Expense Report |
| AMANDA SANDERS | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 1/24/2021 | 2150 | Employee Expense Report |
| AMANDA SANDERS | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 1/13/2021 | 15090 | Supplier or Vendors |
| AMERICAN EXPRESS | PO BOX 1270 | | NEWARK | NJ | 07101-1270 | 1/8/2021 | 338412.39 | Supplier or Vendors |
| AMERICAN EXPRESS | PO BOX 1270 | | NEWARK | NJ | 07101-1270 | 12/7/2020 | 5915.95 | Supplier or Vendors |
| AMERICAN EXPRESS | PO BOX 1270 | | NEWARK | NJ | 07101-1270 | 12/7/2020 | 188755.7 | Supplier or Vendors |
| AMERICAN EXPRESS | PO BOX 1270 | | NEWARK | NJ | 07101-1270 | 11/27/2020 | 72599.21 | Supplier or Vendors |
| AMERICAN EXPRESS | PO BOX 1270 | | NEWARK | NJ | 07101-1270 | 12/17/2020 | 1585.08 | Supplier or Vendors |
| AMERICAN EXPRESS | PO BOX 1270 | | NEWARK | NJ | 07101-1270 | 11/19/2020 | 1727.05 | Supplier or Vendors |
| AMERICAN EXPRESS | PO BOX 1270 | | NEWARK | NJ | 07101-1270 | 12/22/2020 | 1799.78 | Supplier or Vendors |
| AMERICAN EXPRESS | PO BOX 1270 | | NEWARK | NJ | 07101-1270 | 10/23/2020 | 14196.36 | Supplier or Vendors |
| AMERITUS LIFE INSURANCE CORP | | LINCOLN | | NE | 98107 | 12/18/2020 | 20818.56 | Supplier or Vendors |
| ANALYTICS PROS INC | 5325 BALLARD AVE NW | STE 300 | SEATTLE | WA | 98107 | 1/24/2021 | 12500 | Supplier or Vendors |
| ANALYTICS PROS INC | 5325 BALLARD AVE NW | STE 300 | SEATTLE | WA | 98107 | 12/29/2020 | 12500 | Supplier or Vendors |
| AJ WIDE WORLD PHOTOS INC | P.O. BOX 414212 | | BOSTON | MA | 02241-4212 | 1/24/2021 | 15000 | Supplier or Vendors |
| AJ WIDE WORLD PHOTOS INC | P.O. BOX 414212 | | BOSTON | MA | 02241-4212 | 11/13/2020 | 2150 | Supplier or Vendors |
| ARAG INSURANCE | 400 LOCUST ST | STE 480 | DES MOINES | IA | 50309 | 1/8/2021 | 6188.76 | Supplier or Vendors |
| ARAG INSURANCE | 400 LOCUST ST | STE 480 | DES MOINES | IA | 50309 | 12/17/2020 | 6994.26 | Supplier or Vendors |
| ARAG INSURANCE | 400 LOCUST ST | STE 480 | DES MOINES | IA | 50309 | 11/19/2020 | 11710.65 | Supplier or Vendors |
| ARCI LAW GROUP PLLC | PO BOX 11033 | | BARRIGADA ISLAND | | 96110 | 1/24/2021 | 3500 | Supplier or Vendors |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29032 | | PHOENIX | AZ | 85038-9032 | 12/29/2020 | 100 | Supplier or Vendors |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29032 | | PHOENIX | AZ | 85038-9032 | 11/27/2020 | 100 | Supplier or Vendors |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29032 | | PHOENIX | AZ | 85038-9032 | 12/29/2020 | 50 | Supplier or Vendors |
| ARMITAGE DECHENE & ASSOCIATES | 2360 CAMPBELL CREEK BLVD | | RICHARDSON | TX | 75082 | 1/7/2021 | 9678.12 | Supplier or Vendors |
| ARMITAGE DECHENE & ASSOCIATES | 2360 CAMPBELL CREEK BLVD | | RICHARDSON | TX | 75082 | 12/29/2020 | 4458.26 | Supplier or Vendors |
| ARMOR DEFENSE INC | 228 CHELTENHAM RD. | | NEWARK | DE | 19711 | 1/24/2021 | 3333.33 | Supplier or Vendors |
| ARMOR DEFENSE INC | 228 CHELTENHAM RD. | | NEWARK | DE | 19711 | 12/29/2020 | 3333.33 | Supplier or Vendors |
| ARMOR DEFENSE INC | 228 CHELTENHAM RD. | | NEWARK | DE | 19711 | 10/29/2020 | 3333.33 | Supplier or Vendors |
| ARONSON LLC | 111 ROCKVILLE PIKE | SUITE 600 | ROCKVILLE | MD | 20850 | 10/21/2020 | 100 | Supplier or Vendors |
| ARONSON LLC | 111 ROCKVILLE PIKE | SUITE 600 | ROCKVILLE | MD | 20850 | 1/24/2021 | 4000 | Supplier or Vendors |
| ARTHUR THOMM | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 11/12/2020 | 500 | Employee Expense Report |
| ARTHUR THOMM | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 12/24/2020 | 284 | Employee Expense Report |
| ARTHUR THOMM | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 12/29/2020 | 812.88 | Employee Expense Report |
| ARTHUR THOMM | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 12/29/2020 | 100 | Employee Expense Report |
| ARTHUR THOMM | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 12/29/2020 | 385.13 | Employee Expense Report |
| ARTHUR THOMM | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 10/15/2020 | 207.4 | Supplier or Vendors |
| ARTHUR THOMM | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 10/22/2020 | 148.43 | Supplier or Vendors |
| ARTHUR THOMM | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 12/29/2020 | 72.35 | Supplier or Vendors |
| ARTHUR THOMM | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 12/10/2020 | 355.2 | Supplier or Vendors |
| AT&T TELECONFERENCE SERVICES | P.O. BOX 5002 | | CAROL STREAM | IL | 60197-5002 | 11/9/2020 | 12840 | Supplier or Vendors |
| AT&T TELECONFERENCE SERVICES | P.O. BOX 5002 | | CAROL STREAM | IL | 60197-5002 | 11/19/2020 | 72.35 | Supplier or Vendors |
| AT&T TELECONFERENCE SERVICES | P.O. BOX 5002 | | CAROL STREAM | IL | 60197-5002 | 10/22/2020 | 134.15 | Supplier or Vendors |
| ATLANCO LLC | 1125 HAYES INDUSTRIAL DR | | MARIETTA | GA | 30062-2448 | 12/10/2020 | 715.4 | Supplier or Vendors |
| ATLANCO LLC | 1125 HAYES INDUSTRIAL DR | | MARIETTA | GA | 30062-2448 | 11/9/2020 | 15690.97 | Supplier or Vendors |
| ATLANCO LLC | 1125 HAYES INDUSTRIAL DR | | MARIETTA | GA | 30062-2448 | 12/10/2020 | 7003 | Supplier or Vendors |
| ATLANCO LLC | 1125 HAYES INDUSTRIAL DR | | MARIETTA | GA | 30062-2448 | 1/4/2021 | 2678.1 | Supplier or Vendors |
| ATLANCO LLC | 1125 HAYES INDUSTRIAL DR | | MARIETTA | GA | 30062-2448 | 10/15/2020 | 10163.9 | Supplier or Vendors |
| ATLANTIC UNION BANK | PO BOX 940 | | RUTHER GLEN | VA | 22546 | 1/4/2021 | 10203.39 | Secured debt |
| ATLANTIC UNION BANK | PO BOX 940 | | RUTHER GLEN | VA | 22546 | 1/4/2021 | 17903.97 | Banking Fees |
| ATLANTIC UNION BANK | PO BOX 940 | | RUTHER GLEN | VA | 22546 | 10/22/2020 | 7744.48 | Secured debt |

| Name | Address | Suite | City | State | Zip | Date | Amount | Type |
|---|---|---|---|---|---|---|---|---|
| ATLANTIC UNION BANK | PO BOX 940 | | RUTHER GLEN | VA | 22546 | 11/17/2020 | 17188.03 | Banking Fees |
| ATLANTIC UNION BANK | PO BOX 940 | | RUTHER GLEN | VA | 22546 | 11/2/2020 | 6097.77 | Secured debt |
| ATLANTIC UNION BANK | PO BOX 940 | | RUTHER GLEN | VA | 22546 | 10/16/2020 | 8004.47 | Banking Fees |
| ATLANTIC UNION BANK | PO BOX 940 | | RUTHER GLEN | VA | 22546 | 12/1/2020 | 42437.35 | Supplier or Vendors |
| ATLANTIC UNION BANK | PO BOX 940 | | RUTHER GLEN | VA | 22546 | 10/15/2020 | 28951.2 | Supplier or Vendors |
| AUREA SOFTWARE INC | PO BOX 3650 | | DRAPER | UT | 84020 | 1/7/2021 | 58438.03 | Supplier or Vendors |
| AXE | | | | FL | | 11/5/2020 | 3518.09 | Supplier or Vendors |
| BANCORP BANK, THE | 409 SILVERSIDE RD | SUITE 105 | TAMPA | FL | 33602 | 11/24/2020 | 30000 | Supplier or Vendors |
| BANCORP BANK, THE | 409 SILVERSIDE RD | SUITE 105 | TAMPA | FL | 33602 | 1/7/2021 | 2829 | Supplier or Vendors |
| BANCORP BANK, THE | 409 SILVERSIDE RD | SUITE 105 | TAMPA | FL | 33602 | 1/4/2021 | 800 | Supplier or Vendors |
| BAO CUVA COHEN & TURKEL P.A. | 100 N TAMPA ST | SUITE 1900 | TAMPA | FL | 33602 | 12/24/2020 | 1500 | Supplier or Vendors |
| BAO CUVA COHEN & TURKEL P.A. | 100 N TAMPA ST | SUITE 1900 | TAMPA | FL | 33602 | 11/24/2020 | 12500 | Supplier or Vendors |
| BAO CUVA COHEN & TURKEL P.A. | 100 N TAMPA ST | SUITE 1900 | TAMPA | FL | 33602 | 12/1/2020 | 12500 | Supplier or Vendors |
| BAO CUVA COHEN & TURKEL P.A. | 100 N TAMPA ST | SUITE 1900 | TAMPA | FL | 33602 | 1/4/2021 | 56626.63 | Supplier or Vendors |
| BANCORP BANK, THE | 2121 ESPY COURT, SUITE 208 | SUITE 208 | CROFTON | MD | 21114 | 1/7/2021 | 5738.03 | Supplier or Vendors |
| BENEFIT RESOURCES INC | 2121 ESPY COURT, SUITE 208 | SUITE 208 | CROFTON | MD | 21114 | 1/5/2020 | 5213.87 | Supplier or Vendors |
| BENEFIT RESOURCES INC | 2121 ESPY COURT, SUITE 208 | SUITE 208 | CROFTON | MD | 21114 | 12/22/2020 | 13752.08 | Supplier or Vendors |
| BENEFIT RESOURCES INC | 2121 ESPY COURT, SUITE 208 | SUITE 208 | CROFTON | MD | 21114 | 12/17/2020 | 32186.25 | Supplier or Vendors |
| BLACKBAUD INC | PO BOX 930256 | | JACKSONVILLE | FL | 31193-0256 | 1/5/2020 | 11592.05 | Supplier or Vendors |
| BLACKBAUD INC | PO BOX 930256 | | JACKSONVILLE | FL | 31193-0256 | 11/3/2020 | 11593.09 | Supplier or Vendors |
| BOSS OUTDOOR PRODUCTS LLC | 1611 PINE ST | | ATLANTA | GA | 36265 | 1/24/2021 | 43344.03 | Supplier or Vendors |
| BRADLEY ARANT BOULT CUMMINGS, LLP | P.O. BOX 830709 | | BIRMINGHAM | AL | 35283-0709 | 11/13/2020 | 27845.68 | Supplier or Vendors |
| BRADLEY ARANT BOULT CUMMINGS, LLP | P.O. BOX 830709 | | BIRMINGHAM | AL | 35283-0709 | 1/24/2021 | 815 | Supplier or Vendors |
| BRADLEY ARANT BOULT CUMMINGS, LLP | P.O. BOX 830709 | | BIRMINGHAM | AL | 35283-0709 | 1/24/2021 | 10 | Supplier or Vendors |
| BREWER ATTORNEYS & COUNSELORS | 1717 MAIN ST | SUITE 5900 | DALLAS | TX | 75201 | 12/22/2020 | 7573 | Supplier or Vendors |
| BREWER ATTORNEYS & COUNSELORS | 1717 MAIN ST | SUITE 5900 | DALLAS | TX | 75201 | 12/9/2020 | 1443.76 | Supplier or Vendors |
| BREWER ATTORNEYS & COUNSELORS | 1717 MAIN ST | SUITE 5900 | DALLAS | TX | 75201 | 10/29/2020 | 34331.5 | Supplier or Vendors |
| BREWER ATTORNEYS & COUNSELORS | 1717 MAIN ST | SUITE 5900 | DALLAS | TX | 75201 | 12/22/2020 | 5420 | Supplier or Vendors |
| BREWER ATTORNEYS & COUNSELORS | 1717 MAIN ST | SUITE 5900 | DALLAS | TX | 75201 | 1/6/2021 | 67181.88 | Supplier or Vendors |
| BREWER ATTORNEYS & COUNSELORS | 1717 MAIN ST | SUITE 5900 | DALLAS | TX | 75201 | 12/17/2020 | 6028.13 | Supplier or Vendors |
| BREWER ATTORNEYS & COUNSELORS | 1717 MAIN ST | SUITE 5900 | DALLAS | TX | 75201 | 12/28/2020 | 12056 | Supplier or Vendors |
| BREWER ATTORNEYS & COUNSELORS | 1717 MAIN ST | SUITE 5900 | DALLAS | TX | 75201 | 11/19/2020 | 5000.01 | Supplier or Vendors |
| BREWER ATTORNEYS & COUNSELORS | 1717 MAIN ST | SUITE 5900 | DALLAS | TX | 75201 | 10/22/2020 | 32425.78 | Supplier or Vendors |
| BRIAN CALABRESE | 11250 WAPLES MILL RD | SUITE 750 | FAIRFAX | VA | 22182 | 1/4/2021 | 4398.72 | Employee Expense Report |
| BRIAN CALABRESE | 11250 WAPLES MILL RD | SUITE 750 | FAIRFAX | VA | 22182 | 12/17/2020 | 6300 | Employee Expense Report |
| BRIAN CALABRESE | 11250 WAPLES MILL RD | SUITE 750 | FAIRFAX | VA | 22182 | 11/19/2020 | 4824.2 | Employee Expense Report |
| BRIAN CALABRESE | 11250 WAPLES MILL RD | SUITE 750 | FAIRFAX | VA | 22182 | 10/29/2020 | 26763.98 | Employee Expense Report |
| BRIAN GOSCH | 11250 WAPLES MILL RD | SUITE 750 | FAIRFAX | VA | 22182 | 1/4/2021 | 13549 | Employee Expense Report |
| BRIAN GOSCH | 11250 WAPLES MILL RD | SUITE 750 | FAIRFAX | VA | 22182 | 12/17/2020 | 3544 | Employee Expense Report |
| BRIGUIAHUNDLEY PC | 1921 GALLOWS ROAD | SUITE 750 | VIENNA | VA | 22182 | 11/17/2020 | 500 | Supplier or Vendors |
| BRIGUIAHUNDLEY PC | 1921 GALLOWS ROAD | SUITE 750 | VIENNA | VA | 22182 | 12/2/2020 | 500 | Supplier or Vendors |
| BRIGUIAHUNDLEY PC | 1921 GALLOWS ROAD | SUITE 750 | VIENNA | VA | 22182 | 11/4/2020 | 208.12 | Supplier or Vendors |
| BRIGUIAHUNDLEY PC | 1921 GALLOWS ROAD | SUITE 750 | VIENNA | VA | 22182 | 10/21/2020 | 217.9 | Supplier or Vendors |
| BRIGUIAHUNDLEY PC | 1921 GALLOWS ROAD | SUITE 750 | VIENNA | VA | 22182 | 11/4/2020 | 680.05 | Supplier or Vendors |
| BRIGUIAHUNDLEY PC | 1921 GALLOWS ROAD | SUITE 750 | VIENNA | VA | 22182 | 3/7/2021 | 43827.33 | Supplier or Vendors |
| BUCK WEAR INC | 54 RAMBO CT | | LINDEN | VA | 22642 | 1/4/2021 | 5617.83 | Supplier or Vendors |
| BUCK WEAR INC | 54 RAMBO CT | | LINDEN | VA | 22642 | 12/24/2020 | 10137.77 | Supplier or Vendors |
| BUCK WEAR INC | 54 RAMBO CT | | LINDEN | VA | 22642 | 12/22/2020 | 27526.59 | Supplier or Vendors |
| BUCK WEAR INC | 54 RAMBO CT | | LINDEN | VA | 22642 | 12/1/2020 | 7585.04 | Supplier or Vendors |
| BURGESS, CLIFFORD T. JR. | 265 CASWELL DRIVE | | BALTIMORE | MD | 21223 | 12/17/2020 | 991.97 | Employee Expense Report |
| BURGESS, CLIFFORD T. JR. | 265 CASWELL DRIVE | | BALTIMORE | MD | 21223 | 11/12/2020 | 2650.89 | Employee Expense Report |
| BURGESS, CLIFFORD T. JR. | 265 CASWELL DRIVE | | BALTIMORE | MD | 21223 | 10/29/2020 | 2893.10 | Employee Expense Report |
| BURGESS, CLIFFORD T. JR. | 265 CASWELL DRIVE | | BALTIMORE | MD | 21223 | 10/23/2020 | 13793.11 | Employee Expense Report |
| BURTON ACQUISITION CO LLC | 6755 SOUTH SAYRE | | BEDFORD PARK | IL | 60204 | 10/22/2020 | 4840 | Supplier or Vendors |
| CA STATE BOARD OF EQUALIZATION | PO BOX 942879 | | SACRAMENTO | CA | 94279-8014 | 11/12/2020 | 1090 | Supplier or Vendors |
| CA STATE BOARD OF EQUALIZATION | PO BOX 942879 | | SACRAMENTO | CA | 94279-8014 | 12/17/2020 | 6390 | Supplier or Vendors |
| CA STATE BOARD OF EQUALIZATION | PO BOX 942879 | | SACRAMENTO | CA | 94279-8014 | 1/14/2021 | 135408.34 | Supplier or Vendors |
| CALMARK GROUP LLC-NOH-POSTAGE | 7901 SPRING HILL ROAD #400 | | LINDEN | CA | 01104 | 12/9/2020 | 500 | Supplier or Vendors |
| CAMP DAKANI INC | | | OVERLAND PARK | KS | 66204 | 1/4/2021 | 500 | Supplier or Vendors |
| CAMPAIGN MAIL & DATA | 1593 SPRING HILL ROAD #400 | SUITE 206 | TYSONS CORNER | VA | 22182 | 12/2/2020 | 208.12 | Supplier or Vendors |
| CAMPAIGN MAIL & DATA | 1593 SPRING HILL ROAD #400 | SUITE 206 | TYSONS CORNER | VA | 22182 | 11/4/2020 | 217.9 | Supplier or Vendors |
| CARLIN ANDERSON | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 1/4/2021 | 680.05 | Employee Expense Report |
| CARLIN ANDERSON | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 12/24/2020 | 43827.33 | Employee Expense Report |
| CARLIN ANDERSON | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 12/22/2020 | 5617.83 | Employee Expense Report |
| CARLIN ANDERSON | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 12/1/2020 | 10137.77 | Employee Expense Report |
| CDW COMPUTER CENTERS INC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | 12/2/2020 | 27526.59 | Supplier or Vendors |
| CDW COMPUTER CENTERS INC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | 11/24/2020 | 7585.04 | Supplier or Vendors |
| CDW COMPUTER CENTERS INC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | 12/22/2020 | 991.97 | Supplier or Vendors |
| CDW COMPUTER CENTERS INC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | 11/12/2020 | 2650.89 | Supplier or Vendors |
| CDW COMPUTER CENTERS INC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | 10/29/2020 | 2893.10 | Supplier or Vendors |
| CDW COMPUTER CENTERS INC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | 10/23/2020 | 13793.11 | Supplier or Vendors |
| CDW COMPUTER CENTERS INC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | 10/22/2020 | 4840 | Supplier or Vendors |
| CDW COMPUTER CENTERS INC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | 11/12/2020 | 1090 | Supplier or Vendors |
| CDW COMPUTER CENTERS INC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | 12/17/2020 | 6390 | Supplier or Vendors |
| CDW COMPUTER CENTERS INC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | 1/14/2021 | 135408.34 | Supplier or Vendors |
| CDW COMPUTER CENTERS INC | PO BOX 75723 | | CHICAGO | IL | 60675-5723 | 1/24/2021 | 135408.34 | Supplier or Vendors |
| CENTENNIAL PROTECTION GROUP LLC | 2300 YORK ROAD | | TIMONIUM | MD | 21093 | 1/24/2021 | 135408.34 | Supplier or Vendors |

| Name | Address | Suite/Box | City | State | Zip | Date | Amount | Type |
|---|---|---|---|---|---|---|---|---|
| CENTENNIAL PROTECTION GROUP LLC | 2300 YORK ROAD | SUITE 205 | TIMONIUM | MD | 21093 | 12/4/2021 | 4420 | Supplier or Vendors |
| CENTENNIAL PROTECTION GROUP LLC | 2300 YORK ROAD | SUITE 205 | TIMONIUM | MD | 21093 | 12/22/2020 | 103305.4 | Supplier or Vendors |
| CENTENNIAL PROTECTION GROUP LLC | 2300 YORK ROAD | SUITE 205 | TIMONIUM | MD | 21093 | 12/22/2020 | 2307 | Supplier or Vendors |
| CENTENNIAL PROTECTION GROUP LLC | 2300 YORK ROAD | SUITE 205 | TIMONIUM | MD | 21093 | 12/22/2020 | 2270 | Supplier or Vendors |
| CENTENNIAL PROTECTION GROUP LLC | 2300 YORK ROAD | SUITE 205 | TIMONIUM | MD | 21093 | 12/22/2020 | 2400 | Supplier or Vendors |
| CENTENNIAL PROTECTION GROUP LLC | 2300 YORK ROAD | SUITE 205 | TIMONIUM | MD | 21093 | 11/19/2020 | 11500 | Supplier or Vendors |
| CENTENNIAL PROTECTION GROUP LLC | 2300 YORK ROAD | SUITE 205 | TIMONIUM | MD | 21093 | 11/19/2020 | 1320 | Supplier or Vendors |
| CENTENNIAL PROTECTION GROUP LLC | 2300 YORK ROAD | SUITE 205 | TIMONIUM | MD | 21093 | 11/12/2020 | 103305.59 | Supplier or Vendors |
| CENTENNIAL PROTECTION GROUP LLC | 2300 YORK ROAD | SUITE 205 | TIMONIUM | MD | 21093 | 11/12/2020 | 9993.21 | Supplier or Vendors |
| CENTENNIAL PROTECTION GROUP LLC | 2300 YORK ROAD | SUITE 205 | TIMONIUM | MD | 21093 | 11/12/2020 | 102752.15 | Supplier or Vendors |
| CENTENNIAL PROTECTION GROUP LLC | 2300 YORK ROAD | SUITE 205 | TIMONIUM | MD | 21093 | 11/24/2020 | 55746.97 | Supplier or Vendors |
| CENTENNIAL PROTECTION GROUP LLC | 2300 YORK ROAD | SUITE 205 | TIMONIUM | MD | 21093 | 10/29/2020 | 10096 | Supplier or Vendors |
| CENTENNIAL PROTECTION GROUP LLC | 2300 YORK ROAD | SUITE 205 | TIMONIUM | MD | 21093 | 10/29/2020 | 10395.92 | Supplier or Vendors |
| CENTRAL NATIONAL GOTTESMAN | 2300 YORK ROAD | SUITE 206 | TIMONIUM | MD | 21093 | 12/4/2021 | 2000 | Supplier or Vendors |
| CENTRAL NATIONAL GOTTESMAN | 2300 YORK ROAD | SUITE 206 | TIMONIUM | MD | 21093 | 12/22/2020 | 2000 | Supplier or Vendors |
| CENTURY LINK #68449622 | P O BOX 856023 | | LOUISVILLE | KY | 40285-6023 | 1/4/2021 | 1813.92 | Supplier or Vendors |
| CENTURY LINK #68449622 | P O BOX 856023 | | LOUISVILLE | KY | 40285-6023 | 1/4/2021 | 18.14 | Supplier or Vendors |
| CENTURY LINK | P O BOX 856023 | | LOUISVILLE | KY | 40285-6023 | 1/7/2021 | 10924.16 | Supplier or Vendors |
| COMMERCIAL SERVICES | 7230 PRESTON GATEWAY DRIVE | | HANOVER | MD | 21076 | 1/8/2021 | 33742.4 | Supplier or Vendors |
| COMMERCIAL SERVICES | 7230 PRESTON GATEWAY DRIVE | | HANOVER | MD | 21076 | 1/7/2021 | 1506.33 | Supplier or Vendors |
| COMMERCIAL SERVICES | 7230 PRESTON GATEWAY DRIVE | | HANOVER | MD | 21076 | 10/28/2020 | 1001.46 | Supplier or Vendors |
| CGDEL DATA CENTRES LP | 520 AMRYVILLE CENTRE DR | STE 300 | ST LOUIS | MO | 63141 | 10/28/2020 | 789.31 | Supplier or Vendors |
| CGDEL DATA CENTRES LP | 520 AMRYVILLE CENTRE DR | STE 300 | ST LOUIS | MO | 63141 | 11/4/2020 | 7409.59 | Supplier or Vendors |
| CGDEL DATA CENTRES LP | 520 AMRYVILLE CENTRE DR | STE 300 | ST LOUIS | MO | 63141 | 11/4/2020 | 7564.92 | Supplier or Vendors |
| CGDEL DATA CENTRES LP | 520 AMRYVILLE CENTRE DR | STE 300 | ST LOUIS | MO | 63141 | 11/12/2020 | 8005.90 | Supplier or Vendors |
| CHAPTER 4 GROUP | 2020 NE 163RD ST | | N MIAMI BEACH | FL | 33162 | 12/16/2020 | 20097.25 | Supplier or Vendors |
| CHRISTIAN RAGOSTA | 11250 WAPLES MILL RD | SUITE 401 | FAIRFAX | VA | 22030 | 12/16/2020 | 300.00 | Employee Expense Report |
| CHRISTIAN RAGOSTA | 11250 WAPLES MILL RD | SUITE 401 | FAIRFAX | VA | 22030 | 10/29/2020 | 10213 | Employee Expense Report |
| CHRISTIAN RAGOSTA | 11250 WAPLES MILL RD | SUITE 401 | FAIRFAX | VA | 22030 | 12/22/2020 | 2263 | Employee Expense Report |
| CHRISTIAN RAGOSTA | 11250 WAPLES MILL RD | SUITE 401 | FAIRFAX | VA | 22030 | 12/17/2020 | 83.73 | Employee Expense Report |
| CHRISTIAN RAGOSTA | 11250 WAPLES MILL RD | SUITE 401 | FAIRFAX | VA | 22030 | 10/21/2020 | 18.14 | Employee Expense Report |
| CHRISTIAN RAGOSTA | 11250 WAPLES MILL RD | SUITE 401 | FAIRFAX | VA | 22030 | 10/21/2020 | 126.02 | Employee Expense Report |
| CHRISTOPHER KOPACKI | 11250 WAPLES MILL RD | SUITE 401 | FAIRFAX | VA | 22030 | 10/21/2020 | 33742.4 | Employee Expense Report |
| CHRISTOPHER KOPACKI | 11250 WAPLES MILL RD | SUITE 401 | FAIRFAX | VA | 22030 | 1/15/2021 | 243.39 | Employee Expense Report |
| CHRISTOPHER ZEEALAND | 11250 WAPLES MILL RD | SUITE 401 | FAIRFAX | VA | 22030 | 1/4/2021 | 198.58 | Employee Expense Report |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/24/2020 | 24359 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/17/2020 | 100 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/23/2020 | 8250 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/29/2020 | 1739.75 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 1/5/2021 | 258 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/29/2020 | 7158.33 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/28/2020 | 10940.96 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/22/2020 | 7825.12 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/24/2020 | 7673.42 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/16/2020 | 82 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/16/2020 | 18.14 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/29/2020 | 4288.25 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/22/2020 | 4731.78 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/23/2020 | 13983.53 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 1/7/2021 | 7713.26 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/4/2021 | 7409.59 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/22/2020 | 7564.92 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/29/2020 | 20097.25 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/24/2020 | 9038.66 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/23/2020 | 18733.95 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/22/2020 | 11803.5 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 11/24/2020 | 27900.15 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/17/2020 | 16294.71 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/16/2020 | 37127.51 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/1/2020 | 8998.34 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/4/2020 | 6981.45 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/28/2020 | 38823.89 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/11/2020 | 21810.17 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/24/2020 | 11581.49 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 6197.47 | 6197.47 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 1/7/2021 | 10079.23 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/24/2020 | 22715.5 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/16/2020 | 3997.42 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 12/11/2020 | 1664.13 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 17785.71 | 17785.71 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 37264.51 | 37264.51 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 18443.38 | 18443.38 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 32449.77 | 32449.77 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 10369.68 | 10369.68 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 10868.78 | 10868.78 | Supplier or Vendors |
| CGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 42701.23 | 42701.23 | Supplier or Vendors |

| Name | Address | Suite/Unit | City | State | Zip | Date | Amount | Type |
|---|---|---|---|---|---|---|---|---|
| CIGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 11/12/2020 | 36907.19 | Supplier or Vendors |
| CIGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 11/04/2020 | 28553.96 | Supplier or Vendors |
| CIGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 11/05/2020 | 21439.24 | Supplier or Vendors |
| CIGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 11/05/2020 | 19979.25 | Supplier or Vendors |
| CIGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 11/06/2020 | 10734.15 | Supplier or Vendors |
| CIGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 11/04/2020 | 16424.12 | Supplier or Vendors |
| CIGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 11/05/2020 | 1258.47 | Supplier or Vendors |
| CIGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 11/05/2020 | 12129.56 | Supplier or Vendors |
| CIGNA | 6701 DEMOCRACY BLVD | SUITE 401 | BETHESDA | MD | 20817 | 11/12/2020 | 11407.29 | Supplier or Vendors |
| CIRCLE E EMBROIDERY OF INC | 4901 WOODALL STREET | | DALLAS | TX | 75247 | 10/30/2020 | 17742.27 | Supplier or Vendors |
| CIRCLE E EMBROIDERY OF INC | 4901 WOODALL STREET | | DALLAS | TX | 75247 | 12/17/2020 | 10324.09 | Supplier or Vendors |
| CITY SECURITY CONSULTANTS INC | 2010 KENDALL ST NE | | WASHINGTON | DC | 20002 | 12/4/2020 | 7910.25 | Supplier or Vendors |
| CITY SECURITY CONSULTANTS INC | 2010 KENDALL ST NE | | WASHINGTON | DC | 20002 | 11/4/2020 | 7155 | Supplier or Vendors |
| CLARK MCOOL | 1120 WAPLES MILL RD | SUITE F841 | FAIRFAX | VA | 22030 | 12/9/2020 | 74.99 | Employee Expense Report |
| CLARK MCOOL | 1120 WAPLES MILL RD | SUITE F841 | FAIRFAX | VA | 22030 | 12/9/2020 | 8.19 | Employee Expense Report |
| COLIN WIGLER | 1120 WAPLES MILL RD | SUITE F841 | FAIRFAX | VA | 22030 | 10/28/2020 | 4010 | Supplier or Vendors |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN ST | | DENVER | CO | 80261-0013 | 12/20/2020 | 2822 | Supplier or Vendors |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN ST | | DENVER | CO | 80261-0013 | 11/17/2020 | 2406.66 | Supplier or Vendors |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN ST | | DENVER | CO | 80261-0013 | 12/17/2020 | 30532.81 | Supplier or Vendors |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN ST | | DENVER | CO | 80261-0013 | 11/17/2020 | 7042.04 | Supplier or Vendors |
| COMMONWEALTH GROUP PARTNERS LLC | 1579 MONROE DR | | ATLANTA | GA | 30324 | 10/22/2020 | 10853.42 | Supplier or Vendors |
| COMMONWEALTH GROUP PARTNERS LLC | 1579 MONROE DR | | ATLANTA | GA | 30324 | 11/5/2020 | 12965.91 | Supplier or Vendors |
| COMMONWEALTH GROUP PARTNERS LLC | 1579 MONROE DR | | ATLANTA | GA | 30324 | 11/5/2020 | 5300 | Supplier or Vendors |
| COMMONWEALTH OF KENTUCKY | 620 SOUTH THIRD STREET | | LOUISVILLE | KY | 40202-2446 | 10/15/2020 | 6612.36 | Supplier or Vendors |
| COMMONWEALTH OF KENTUCKY | 620 SOUTH THIRD STREET | | LOUISVILLE | KY | 40202-2446 | 11/25/2021 | 7155 | Supplier or Vendors |
| COMMONWEALTH OF KENTUCKY | 620 SOUTH THIRD STREET | | LOUISVILLE | KY | 40202-2446 | 11/28/2020 | 2854.1 | Supplier or Vendors |
| COMMUNICATION GRAPHICS INC | 1765 NORTH JUNIPER | | BROKEN ARROW | OK | 74012 | 1/24/2021 | 13950.62 | Supplier or Vendors |
| COMMUNICATION GRAPHICS INC | 1765 NORTH JUNIPER | | BROKEN ARROW | OK | 74012 | 12/27/2020 | 36902.27 | Supplier or Vendors |
| COMMUNICATIONS CORP OF AMERICA | 13195 FREEDOM WAY | | BOSTON | VA | 22713 | 1/7/2021 | 4946.06 | Supplier or Vendors |
| COMMUNICATIONS CORP OF AMERICA | 13195 FREEDOM WAY | | BOSTON | VA | 22713 | 12/17/2020 | 9572.26 | Supplier or Vendors |
| COMMUNICATIONS CORP OF AMERICA | 13195 FREEDOM WAY | | BOSTON | VA | 22713 | 12/17/2020 | 282266.49 | Supplier or Vendors |
| COMMUNICATIONS CORP OF AMERICA | 13195 FREEDOM WAY | | BOSTON | VA | 22713 | 12/17/2020 | 28203.55 | Supplier or Vendors |
| COMMUNICATIONS CORP OF AMERICA | 13195 FREEDOM WAY | | BOSTON | VA | 22713 | 1/7/2021 | 4811.55 | Supplier or Vendors |
| COMMUNICATIONS CORP OF AMERICA | 13195 FREEDOM WAY | | BOSTON | VA | 22713 | 12/17/2020 | 16942.45 | Supplier or Vendors |
| COMMUNICATIONS CORP OF AMERICA | 13195 FREEDOM WAY | | BOSTON | VA | 22713 | 12/17/2020 | 110026.46 | Supplier or Vendors |
| COMMUNICATIONS CORP OF AMERICA | 13195 FREEDOM WAY | | BOSTON | VA | 22713 | 12/17/2020 | 6487.41 | Supplier or Vendors |
| COMMUNICATIONS CORP OF AMERICA | 13195 FREEDOM WAY | | BOSTON | VA | 22713 | 12/17/2020 | 87599.26 | Supplier or Vendors |
| COMMUNICATIONS CORP OF AMERICA | 13195 FREEDOM WAY | | BOSTON | VA | 22713 | 1/7/2021 | 42963.21 | Supplier or Vendors |
| COMMUNICATIONS CORP OF AMERICA | 13195 FREEDOM WAY | | BOSTON | VA | 22713 | 12/20/2020 | 3107 | Supplier or Vendors |
| COMMUNICATIONS CORP OF AMERICA | 13195 FREEDOM WAY | | BOSTON | VA | 22713 | 12/21/2020 | 15001 | Supplier or Vendors |
| COMMUNICATIONS CORP OF AMERICA | 13195 FREEDOM WAY | | BOSTON | VA | 22713 | 11/5/2020 | 2774 | Supplier or Vendors |
| COMMUNICATIONS CORP OF AMERICA | 13195 FREEDOM WAY | | BOSTON | VA | 22713 | 12/29/2020 | 3313 | Supplier or Vendors |
| COMMUNICATIONS CORP OF AMERICA | 13195 FREEDOM WAY | | BOSTON | VA | 22713 | 1/7/2021 | 362.5 | Supplier or Vendors |
| COMMUNICATIONS CORP OF AMERICA | 13195 FREEDOM WAY | | BOSTON | VA | 22713 | 12/29/2020 | 173336 | Supplier or Vendors |
| CONNECTICUT DEPT OF REVENUE | P O BOX 5002 | | HARTFORD | CT | 06102-5002 | 12/11/2020 | 153309 | Supplier or Vendors |
| CONNECTICUT DEPT OF REVENUE | P O BOX 5002 | | HARTFORD | CT | 06102-5002 | 12/16/2020 | 220008.65 | Supplier or Vendors |
| CONNECTICUT DEPT OF REVENUE | P O BOX 5002 | | HARTFORD | CT | 06102-5002 | 11/6/2020 | 6960.23 | Supplier or Vendors |
| CORDIA AVIATION INC | 3129 AIRPARK DRIVE | | ELKWOOD | VA | 22718 | 1/7/2021 | 1379.84 | Supplier or Vendors |
| CORR CRONIN MICHELSON BAUMGARDNER & | 1001 FOURTH AVENUE, SUITE 3900 | | SEATTLE | WA | 98154-1051 | 12/4/2020 | 1168.4 | Supplier or Vendors |
| CORPORATE AMERICA AVIATION INC | 3129 AIRPARK DRIVE | | ELKWOOD | VA | 22718 | 1/7/2021 | 1856.4 | Supplier or Vendors |
| CORRELL PHILIP K | 250 PARK AVENUE | 7TH FLOOR | NEW YORK | NY | 10177 | 1/7/2021 | 1327.6 | Supplier or Vendors |
| CORRELL PHILIP K | 250 PARK AVENUE | 7TH FLOOR | NEW YORK | NY | 10177 | 11/9/2020 | 1556.4 | Supplier or Vendors |
| CORRELL PHILIP K | 250 PARK AVENUE | 7TH FLOOR | NEW YORK | NY | 10177 | 11/23/2020 | 1895.2 | Supplier or Vendors |
| CORRELL PHILIP K | 250 PARK AVENUE | 7TH FLOOR | NEW YORK | NY | 10177 | 12/11/2020 | 2506.86 | Supplier or Vendors |
| COSTELLO, VALENTE & GENTRY, P.C. | 51 PUTNEY ROAD | | BRATTLEBORO | VT | 05301 | 11/12/2020 | 5901 | Supplier or Vendors |
| COUNTY OF FAIRFAX | DFW ES 12055, 6TH FLOOR | GOVERNMENT CENTER PARKWAY | FAIRFAX | VA | 22035-5504 | 12/29/2020 | 1159.02 | Supplier or Vendors |
| COUNTY OF FAIRFAX | DFW ES 12055, 6TH FLOOR | GOVERNMENT CENTER PARKWAY | FAIRFAX | VA | 22035-5504 | 12/11/2020 | 1159.02 | Supplier or Vendors |
| COUNTY OF FAIRFAX | DFW ES 12055, 6TH FLOOR | GOVERNMENT CENTER PARKWAY | FAIRFAX | VA | 22035-5504 | 12/11/2020 | 1159.02 | Supplier or Vendors |
| COUNTY OF FAIRFAX | DFW ES 12055, 6TH FLOOR | GOVERNMENT CENTER PARKWAY | FAIRFAX | VA | 22035-5504 | 1/7/2021 | 1159.02 | Supplier or Vendors |
| COUNTY OF FAIRFAX | DFW ES 12055, 6TH FLOOR | GOVERNMENT CENTER PARKWAY | FAIRFAX | VA | 22035-5504 | 1/7/2021 | 1159.02 | Supplier or Vendors |
| COUNTY OF FAIRFAX | DFW ES 12055, 6TH FLOOR | GOVERNMENT CENTER PARKWAY | FAIRFAX | VA | 22035-5504 | 1/7/2021 | 1159.02 | Supplier or Vendors |
| COUNTY OF FAIRFAX | DFW ES 12055, 6TH FLOOR | GOVERNMENT CENTER PARKWAY | FAIRFAX | VA | 22035-5504 | 1/7/2021 | 1159.02 | Supplier or Vendors |

| Name | Address | Unit/Suite | City | State | Zip | Ref | Date | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF FAIRFAX | PO BOX 10200 | | FAIRFAX | VA | 22035-0200 | | 12/8/2020 | 2790520.75 | Supplier or Vendors |
| COUNTY OF FAIRFAX | PO BOX 10200 | | FAIRFAX | VA | 22035-0200 | | 12/8/2020 | 11862.72 | Supplier or Vendors |
| COUNTY OF FAIRFAX | PO BOX 10200 | | FAIRFAX | VA | 22035 | | 8/20/2020 | 8370.00 | Supplier or Vendors |
| COUNTY OF FAIRFAX | PO BOX 10200 | | FAIRFAX | VA | 22035 | | 12/8/2020 | 7707.50 | Supplier or Vendors |
| COUNTY OF FAIRFAX | PO BOX 10200 | | FAIRFAX | VA | 22035-0200 | | 12/8/2020 | 4719.22 | Supplier or Vendors |
| CXA INTERNATIONAL INC | 200 CLARENDON ST | | BOSTON | MA | 02116 | | 12/10/2020 | 7907.00 | Supplier or Vendors |
| CUTTING EDGE PRODUCTS INC | 215-F FORBES BLVD | | LANHAM | MD | 20706 | | 1/15/2021 | 1769.11 | Supplier or Vendors |
| CVENT INC | 1765 GREENSBORO STATION PLACE | 7TH FLR | TYSONS CORNER | VA | 22102 | | 12/8/2020 | 72374.86 | Supplier or Vendors |
| CYBERSOURCE CORPORATION | FILE 74009 | | SAN FRANCISCO | CA | 94160 | | 1/7/2021 | 28056.32 | Supplier or Vendors |
| CYBERSOURCE CORPORATION | FILE 74009 | | SAN FRANCISCO | CA | 94160 | | 12/17/2020 | 18443.68 | Supplier or Vendors |
| CYBERSOURCE CORPORATION | FILE 74009 | | SAN FRANCISCO | CA | 94160 | | 12/10/2020 | 17900.28 | Supplier or Vendors |
| D J HEENAN INC | 12908 CHESWOOD LN | | BOWIE | MD | 20715 | | 12/8/2020 | 11288.5 | Supplier or Vendors |
| D J HEENAN INC | 12908 CHESWOOD LN | | BOWIE | MD | 20715 | | 12/28/2020 | 5929.00 | Supplier or Vendors |
| D J HEENAN INC | 12908 CHESWOOD LN | | BOWIE | MD | 20715 | | 10/15/2020 | 4300.00 | Supplier or Vendors |
| D J HEENAN INC | 12908 CHESWOOD LN | | BOWIE | MD | 20715 | | 12/9/2020 | 2900.00 | Supplier or Vendors |
| DANIEL REED | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | | 11/24/2020 | 6710 | Employee Expense Report |
| DANIEL REED | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | | 11/24/2020 | 5075 | Employee Expense Report |
| DANIEL REED | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | | 10/21/2020 | 7223 | Employee Expense Report |
| DANIEL SPIKER | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 2030 | 12/28/2020 | 54.36 | Employee Expense Report |
| DANIEL SPIKER | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 2030 | 12/26/2020 | 121.58 | Employee Expense Report |
| DANIEL SPIKER | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 2030 | 12/10/2020 | 38.85 | Employee Expense Report |
| DANIEL SPIKER | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 2030 | 10/21/2020 | 15.99 | Employee Expense Report |
| DANIEL SPIKER | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 2030 | 11/4/2020 | 60 | Employee Expense Report |
| DANIEL SPIKER | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 2030 | 11/4/2020 | 180 | Employee Expense Report |
| DARIN GOENS | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 2030 | 11/12/2020 | 1835 | Employee Expense Report |
| DARIN GOENS | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 2030 | 12/9/2020 | 2871.25 | Employee Expense Report |
| DATATECH ENTERPRISES INC | 3111 AGOURA RD | | WESTLAKE VILLAGE | CA | 91361-4449 | | 12/16/2020 | 436.72 | Supplier or Vendors |
| DAVID CONTE | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 2030 | 12/9/2020 | 2913.15 | Employee Expense Report |
| DAVID RODIGER | 1944 PACIFIC AVE | STE 710 | TACOMA | WI | 98402 | | 12/17/2020 | 17097 | Supplier or Vendors |
| DAVID RODIGER | 1944 PACIFIC AVE | | TACOMA | WI | 98402 | | 11/12/2020 | 300 | Supplier or Vendors |
| DAVIDSON, DAVID ALLAN | 5311 HERON TRAIL | | MIDDLETON | WI | 53562 | | 11/12/2020 | 3000 | Supplier or Vendors |
| DAVIS, WILLIAM W | 5311 HERON TRAIL | | MIDDLETON | WI | 53562 | | 12/27/2020 | 3000 | Employee Expense Report |
| DAVIS, WILLIAM W | 5311 HERON TRAIL | | MIDDLETON | WI | 53562 | | 12/16/2020 | 3000 | Employee Expense Report |
| DAVIS, WILLIAM W | 5311 HERON TRAIL | | MIDDLETON | WI | 53562 | | 12/16/2020 | 0 | Employee Expense Report |
| DAVIS, WILLIAM W | 5311 HERON TRAIL | | MIDDLETON | WI | 53562 | | 11/30/2020 | 3638.63 | Employee Expense Report |
| DAVIS, WILLIAM W | 5311 HERON TRAIL | | MIDDLETON | WI | 53562 | | 12/22/2020 | 816.36 | Employee Expense Report |
| DAVIS, WILLIAM W | 5311 HERON TRAIL | | MIDDLETON | WI | 53562 | | 11/19/2020 | 529.00 | Employee Expense Report |
| DAVIS, WILLIAM W | 5311 HERON TRAIL | | MIDDLETON | WI | 53562 | | 11/19/2020 | 4413.12 | Employee Expense Report |
| DELTA BRIDGE INC | 1400A DUKE ST | STE 102 | ALEXANDRIA | VA | 22314 | | 11/19/2020 | 1711.99 | Supplier or Vendors |
| DELTA BRIDGE INC | 1400A DUKE ST | STE 102 | ALEXANDRIA | VA | 22314 | | 11/12/2020 | 1901.85 | Supplier or Vendors |
| DELTA BRIDGE INC | 1400A DUKE ST | STE 102 | ALEXANDRIA | VA | 22314 | | 12/9/2020 | 4413.12 | Supplier or Vendors |
| DEKASOL LLC | PO BOX 1367 | | BOZEMAN | MT | | 59771 | 11/5/2020 | 300 | Supplier or Vendors |
| DCS PHOTO, INC | 22 N MULBERRY ST | | HAGERSTOWN | MD | 21740 | | 10/22/2020 | 300 | Supplier or Vendors |
| DECISION SOFTWARE INC | 4640 FORBES BLVD | STE 310 | LANHAM | MD | 20706 | | 1/24/2021 | 3000 | Supplier or Vendors |
| DECISION SOFTWARE INC | 4640 FORBES BLVD | STE 310 | LANHAM | MD | 20706 | | 12/27/2020 | 3000 | Supplier or Vendors |
| DECISION SOFTWARE INC | 4640 FORBES BLVD | SUITE 310 | LANHAM | MD | 20706 | | 12/16/2020 | 3000 | Supplier or Vendors |
| DENVER BRYAN | PO BOX 308 | | BOZEMAN | MT | | 59771 | 10/30/2020 | 0 | Supplier or Vendors |
| DEWITT, CHRISTOPHER | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | | 1/24/2021 | 2052.94 | Supplier or Vendors |
| DEWITT, CHRISTOPHER | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | | 1/24/2021 | 2152.94 | Supplier or Vendors |
| DEWITT, CHRISTOPHER | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | | 1/7/2021 | 484.8 | Supplier or Vendors |
| DEWITT, CHRISTOPHER | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | | 1/7/2021 | 41.82 | Supplier or Vendors |
| DEWITT, CHRISTOPHER | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | | 12/10/2020 | 1557.52 | Supplier or Vendors |
| DEWITT, CHRISTOPHER | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | | 12/10/2020 | 2920.39 | Supplier or Vendors |
| DEWITT, CHRISTOPHER | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | | 11/12/2020 | 4432.2 | Supplier or Vendors |
| DEWITT, CHRISTOPHER | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | | 11/12/2020 | 41697.55 | Supplier or Vendors |
| DIRECT MAIL SOLUTIONS | 4505 SARELLEN ROAD | | RICHMOND | VA | 23231 | | 1/24/2021 | 5 | Supplier or Vendors |
| DOMINION ENERGY SERVICES INC | 120 TREDEGAR ST | | RICHMOND | VA | 23230 | | 1/24/2021 | 6592930.05 | Supplier or Vendors |
| DOMINION ENERGY SERVICES INC | 120 TREDEGAR ST | | RICHMOND | VA | 23230 | | 1/24/2021 | 39298.27 | Supplier or Vendors |
| DOMINION ENERGY SERVICES INC | 120 TREDEGAR ST | | RICHMOND | VA | 23230 | | 12/24/2020 | 34.39 | Supplier or Vendors |
| DOMINION ENERGY SERVICES INC | 120 TREDEGAR ST | | RICHMOND | VA | 23230 | | 12/2/2020 | 38.39 | Supplier or Vendors |
| DOMINION ENERGY SERVICES INC | 120 TREDEGAR ST | | RICHMOND | VA | 23230 | | 12/10/2020 | 42658.35 | Supplier or Vendors |
| DOMINION ENERGY SERVICES INC | 120 TREDEGAR ST | | RICHMOND | VA | 23230 | | 12/9/2020 | 38925.56 | Supplier or Vendors |
| DOMINION ENERGY SERVICES INC | 120 TREDEGAR ST | | RICHMOND | VA | 23230 | | 11/12/2020 | 43597.35 | Supplier or Vendors |
| DREITMAN RANCH | 1408 HEENAN RANCH | | BELGRADE | MT | 59714 | | 10/15/2020 | 12975 | Supplier or Vendors |
| E GROUP INC - NON FULFILMENT | 11790 SUNRISE VALLEY DRIV | SUITE T-100 | RESTON | VA | 20191 | | 1/7/2021 | 187850 | Supplier or Vendors |
| E GROUP INC - NON FULFILMENT | 11790 SUNRISE VALLEY DRIV | SUITE T-100 | RESTON | VA | 20191 | | 10/22/2020 | 2304.15 | Supplier or Vendors |
| ELEMENT 27 INC | 5583 ROOSEVELT ST | UNIT 4 | WHITEHALL | PA | 18052 | 18652 | 10/15/2020 | 6000 | Supplier or Vendors |
| ELEMENT 27 INC | 5583 ROOSEVELT ST | UNIT 4 | WHITEHALL | PA | 18052 | 18652 | 12/8/2020 | 6000 | Supplier or Vendors |
| ELEMENT 27 INC | 5583 ROOSEVELT ST | | WHITEHALL | PA | 18052 | | 12/8/2020 | 6000 | Supplier or Vendors |
| EPLUS TECHNOLOGY INC | 13595 DULLES TECHNOLOGY DR | | HERNDON | VA | 20171 | | 10/15/2020 | 9310 | Supplier or Vendors |
| EXECUTIVE EAGLES ADVERTISING, LLC | 120 TREDEGAR ST | | RICHMOND | VA | 23230 | | 10/15/2020 | 20000 | Supplier or Vendors |
| EYLER, JAMES R | 2339 BOSTON ST | | BALTIMORE | MD | 21224 | 21228 | 11/24/2020 | 29000 | Supplier or Vendors |
| EYLER, JAMES R | 2339 BOSTON ST | | BALTIMORE | MD | 21224 | 21228 | 1/24/2021 | 29000 | Supplier or Vendors |
| EYLER, JAMES R | 2339 BOSTON ST | | BALTIMORE | MD | 21224 | | 1/7/2021 | 37130 | Supplier or Vendors |
| FACTIVA, INC | BOX 220564 | | PITTSBURGH | PA | 15257-2564 | | 1/8/2021 | 2900.01 | Supplier or Vendors |
| FAIRFAX WATER | PO BOX 72076 | | CHANTILLY | VA | 20153-2076 | | 1/6/2021 | 371.06 | Supplier or Vendors |
| FAIRFAX WATER | PO BOX 72076 | | CHANTILLY | NC | | | 10/15/2020 | 16735.49 | Supplier or Vendors |

| Creditor | Address | Suite/Apt | City | State | Zip | Other | Date | Amount | Type |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS CORPORATION | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | | 10/22/2020 | 1471.75 | Supplier of Vendors |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | | 10/29/2020 | 1056.83 | Supplier of Vendors |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | | 11/12/2020 | 8597.47 | Supplier of Vendors |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | | 11/19/2020 | 641.03 | Supplier of Vendors |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | | 12/10/2020 | 1793.88 | Supplier of Vendors |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | | 12/17/2020 | 869.1 | Supplier of Vendors |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | | 12/22/2020 | 582.1 | Supplier of Vendors |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | | 12/22/2020 | 777.69 | Supplier of Vendors |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | | 12/30/2020 | 582.1 | Supplier of Vendors |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | | 1/4/2021 | 323.21 | Supplier of Vendors |
| FEDERAL EXPRESS CORPORATION | P.O. BOX 371461 | | PITTSBURGH | PA | 15250-7461 | | 1/7/2021 | 303.03 | Supplier of Vendors |
| FIDELITY INVESTMENTS | INSTITUTIONAL OPERATIONS CO | | CINCINNATI | OH | 45103 | | 1/4/2021 | 93785.63 | Supplier of Vendors |
| FIDELITY INVESTMENTS | INSTITUTIONAL OPERATIONS CO | | CINCINNATI | OH | 45103 | | 1/8/2021 | 95374.51 | Supplier of Vendors |
| FIDELITY INVESTMENTS | INSTITUTIONAL OPERATIONS CO | | CHICAGO | IL | 60679-7307 | | 10/16/2020 | 93785.63 | Supplier of Vendors |
| FIDELITY INVESTMENTS | INSTITUTIONAL OPERATIONS CO | | CHICAGO | IL | 60679-7307 | | 10/26/2020 | 2712.46 | Supplier of Vendors |
| FIDELITY INVESTMENTS | INSTITUTIONAL OPERATIONS CO | | CHICAGO | IL | 60679-7307 | | 10/30/2020 | 2783.19 | Supplier of Vendors |
| FIDELITY INVESTMENTS | INSTITUTIONAL OPERATIONS CO | | CHICAGO | IL | 60679-7307 | | 11/13/2020 | 2988.18 | Supplier of Vendors |
| FIDELITY INVESTMENTS | INSTITUTIONAL OPERATIONS CO | | CHICAGO | IL | 60679-7307 | | 11/27/2020 | 1808 | Supplier of Vendors |
| FIDELITY INVESTMENTS | INSTITUTIONAL OPERATIONS CO | | CHICAGO | IL | 60679-7307 | | 12/4/2020 | 1500 | Supplier of Vendors |
| FIDELITY INVESTMENTS | INSTITUTIONAL OPERATIONS CO | | CHICAGO | IL | 60679-7307 | | 12/11/2020 | 900 | Supplier of Vendors |
| FIDELITY INVESTMENTS | INSTITUTIONAL OPERATIONS CO | | CHICAGO | IL | 60679-7307 | | 12/24/2020 | 900 | Supplier of Vendors |
| FIDELITY INVESTMENTS | INSTITUTIONAL OPERATIONS CO | | CHICAGO | IL | 60679-7307 | | 1/4/2021 | 600 | Supplier of Vendors |
| FIDELITY INVESTMENTS | INSTITUTIONAL OPERATIONS CO | | CHICAGO | IL | 60679-7307 | | 1/8/2021 | 600 | Supplier of Vendors |
| FIDELITY SECURITY LIFE INS - EYEMED | PO BOX 632530 | | CINCINNATI | OH | 45263-2530 | | 10/26/2020 | 400 | Supplier of Vendors |
| FIDELITY SECURITY LIFE INS - EYEMED | PO BOX 632530 | | CINCINNATI | OH | 45263-2530 | | 11/5/2020 | 20000 | Supplier of Vendors |
| FIDELITY SECURITY LIFE INS - EYEMED | PO BOX 632530 | | CINCINNATI | OH | 45263-2530 | | 12/10/2020 | 20000 | Supplier of Vendors |
| FITZPATRICK, BRADLEY JAMES | 345 WOOD ST | | BATAVIA | NY | 20000 | | 12/22/2020 | 20000 | Supplier of Vendors |
| FITZPATRICK, BRADLEY JAMES | 345 WOOD ST | | BATAVIA | NY | | | 1/7/2021 | 5890 | Supplier of Vendors |
| FITZPATRICK, BRADLEY JAMES | 345 WOOD ST | | BATAVIA | NY | | | 12/10/2020 | 20000 | Supplier of Vendors |
| FLETCHER, NOEL MARIE | 601 ST NE #214 | | WASHINGTON | DC | 20002 | | 11/5/2020 | 463.75 | Supplier of Vendors |
| FLOCK, PETER N | 1930 BROADWAY | | NEW YORK | NY | 10023 | | 12/10/2020 | 4.25 | Supplier of Vendors |
| FLOCK, PETER N | 1930 BROADWAY | | NEW YORK | NY | 10023 | | 12/10/2020 | 2278.6 | Supplier of Vendors |
| FLOCK, PETER N | 1930 BROADWAY | | NEW YORK | NY | 10023 | | 10/15/2020 | 159 | Supplier of Vendors |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET | | TALLAHASSEE | FL | 32399-0120 | | 11/24/2020 | 5576.57 | Supplier of Vendors |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET | | TALLAHASSEE | FL | 32399-0120 | | 12/29/2020 | 565.07 | Supplier of Vendors |
| FORD MOTOR CREDIT COMPANY | BOX 220564 | | PITTSBURGH | PA | 15257-2564 | | 11/19/2020 | 565.07 | Supplier of Vendors |
| FORD MOTOR CREDIT COMPANY | BOX 220564 | | PITTSBURGH | PA | 15257-2564 | | 12/19/2020 | 1311.5 | Supplier of Vendors |
| FORTNEY SCOTT | 1700 K ST NW | SUITE 325 | WASHINGTON | DC | 20006 | | 10/15/2020 | 24837.5 | Supplier of Vendors |
| FORTNEY SCOTT | 1700 K ST NW | SUITE 325 | WASHINGTON | DC | 20006 | | 10/22/2020 | 16308.61 | Supplier of Vendors |
| FOUR STAR PRINTING | 43671 TRADE CENTER PL, STE 154 | | DULLES | VA | 20166 | | 1/24/2021 | 2925 | Supplier of Vendors |
| FOUR STAR PRINTING | 43671 TRADE CENTER PL, STE 154 | | DULLES | VA | 20166 | | 11/24/2020 | 1590 | Supplier of Vendors |
| FOUR STAR PRINTING | 43671 TRADE CENTER PL, STE 154 | | DULLES | VA | 20166 | | 1/7/2021 | 1590 | Supplier of Vendors |
| FOUR STAR PRINTING | 43671 TRADE CENTER PL, STE 154 | | DULLES | VA | 20166 | | 12/29/2020 | 500 | Supplier of Vendors |
| FOUR STAR PRINTING | 43671 TRADE CENTER PL, STE 154 | | DULLES | VA | 20166 | | 12/17/2020 | 15 | Supplier of Vendors |
| FOUR STAR PRINTING | 43671 TRADE CENTER PL, STE 154 | | DULLES | VA | 20166 | | 12/30/2020 | 540.85 | Supplier of Vendors |
| FRANK J. BOSTON, III | 2202 CLIPPER PARK ROAD STE 108 | | BALTIMORE | MD | 21211 | | 1/24/2021 | 1555 | Supplier of Vendors |
| FRANK MELLONI | 52 BAILEY CT | | MIDDLE ISLAND | NY | 11953-1301 | | 1/7/2021 | 1800 | Supplier of Vendors |
| FRANK MELLONI | 52 BAILEY CT | | MIDDLE ISLAND | NY | 11953-1301 | | 12/17/2020 | 1800 | Supplier of Vendors |
| FRANK MELLONI | 52 BAILEY CT | | MIDDLE ISLAND | NY | 11953-1301 | | 12/22/2020 | 15 | Supplier of Vendors |
| FRANK MELLONI | 52 BAILEY CT | | MIDDLE ISLAND | NY | 11953-1301 | | 12/8/2020 | 87 | Supplier of Vendors |
| FRANK MELLONI | 52 BAILEY CT | | MIDDLE ISLAND | NY | 11953-1301 | | 12/1/2020 | 300 | Supplier of Vendors |
| FRANK MELLONI | 52 BAILEY CT | | MIDDLE ISLAND | NY | 11953-1301 | | 11/5/2020 | 1190 | Supplier of Vendors |
| FRANK MELLONI | 52 BAILEY CT | | MIDDLE ISLAND | NY | 11953-1301 | | 10/22/2020 | 1190 | Supplier of Vendors |
| GFX US HOLDINGS INC | 200 LIBERTY ST | 1 WORLD FINANCIAL CENTER, 4TH FL | NEW YORK | NY | 10081 | | 10/15/2020 | 248250 | Supplier of Vendors |
| GLOBAL NEW BEGINNINGS INC | 4042 W 82ND CT | | MERRILLVILLE | IN | 46410 | 46410 | 10/22/2020 | 60000 | Supplier of Vendors |
| GLOBAL NEW BEGINNINGS INC | 4042 W 82ND CT | | MERRILLVILLE | IN | 46410 | | 12/17/2020 | 99000 | Supplier of Vendors |
| GLOBAL NEW BEGINNINGS, INC. | 4042 W 82ND COURT | | MERRILLVILLE | IN | 46410 | | 11/19/2020 | 51480 | Supplier of Vendors |
| GOETZ PRINTING COMPANY, THE | 7939 ANGUS COURT | | SPRINGFIELD | VA | 22153 | | 10/15/2020 | 197750 | Supplier of Vendors |
| GOETZ PRINTING COMPANY, THE | 7939 ANGUS COURT | | SPRINGFIELD | VA | 22153 | | 11/19/2020 | 58164.45 | Supplier of Vendors |
| GOETZ PRINTING COMPANY, THE | 7939 ANGUS COURT | | SPRINGFIELD | VA | 22153 | | 12/05/2020 | 10205.57 | Supplier of Vendors |

| Name | Address | Unit | City | State | ZIP | Date | Amount | Type |
|---|---|---|---|---|---|---|---|---|
| GOETZE PRINTING COMPANY, THE | 7939 ANGUS COURT | | SPRINGFIELD | VA | 22153 | 11/24/2020 | 945.62 | Supplier of Vendors |
| GOETZE PRINTING COMPANY, THE | 7939 ANGUS COURT | | SPRINGFIELD | VA | 22153 | 10/29/2020 | 1635.61 | Supplier of Vendors |
| GOETZE PRINTING COMPANY, THE | 7939 ANGUS COURT | | SPRINGFIELD | VA | 22153 | 10/22/2020 | 1285.07 | Supplier of Vendors |
| GOLDSTEIN LAW PARTNERS | 11 CHURCH ROAD | | HATFIELD | PA | 19440 | 11/13/2020 | 226271.84 | Supplier of Vendors |
| GOOD PRINTERS INC | 213 DRY RIVER ROAD | | BRIDGEWATER | VA | 22812 | 1/7/2021 | 70 | Supplier of Vendors |
| GOOD PRINTERS INC | 213 DRY RIVER ROAD | | BRIDGEWATER | VA | 22812 | 10/29/2020 | 6910.69 | Supplier of Vendors |
| GOOD PRINTERS INC | 213 DRY RIVER ROAD | | BRIDGEWATER | VA | 22812 | 11/5/2020 | 29217.12 | Supplier of Vendors |
| GOOD PRINTERS INC | 213 DRY RIVER ROAD | | BRIDGEWATER | VA | 22812 | 11/24/2020 | 2226.40 | Supplier of Vendors |
| GOOGLE | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043-1351 | 1/24/2021 | 820.5 | Supplier of Vendors |
| GOOGLE | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043-1351 | 11/5/2020 | 65203.5 | Supplier of Vendors |
| GOOGLE | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043-1351 | 10/29/2020 | 87.5 | Supplier of Vendors |
| GOOGLE | 1600 AMPHITHEATRE PARKWAY | | MOUNTAIN VIEW | CA | 94043-1351 | 1/24/2021 | 1445 | Supplier of Vendors |
| GORDON SPED | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 11/19/2020 | 1009.7 | Supplier of Vendors |
| GORDON SPED | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 10/15/2020 | 32673.96 | Supplier of Vendors |
| GORDON SPED | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 10/29/2020 | 165.58 | Employee Expense Report |
| GO-OUTDOORS, INC | 99 PARK AVENUE | 10TH FLOOR | NEW YORK | NY | 10016 | 1/7/2021 | 14365.52 | Supplier of Vendors |
| G-OUTDOORS, INC | 99 PARK AVENUE | 10TH FLOOR | NEW YORK | NY | 10016 | 1/24/2021 | 24797.12 | Supplier of Vendors |
| GRANGER | 101 INTERNATIONAL DR. | 10TH FLOOR | DULLES | VA | 20166 | 1/7/2021 | 77928.24 | Supplier of Vendors |
| GRANGER | 101 INTERNATIONAL DR. | 10TH FLOOR | DULLES | VA | 20166 | 12/29/2020 | 13929.25 | Supplier of Vendors |
| GRANGER | 101 INTERNATIONAL DR. | 10TH FLOOR | DULLES | VA | 20166 | 12/3/2020 | 13395.01 | Supplier of Vendors |
| GRANGER | 101 INTERNATIONAL DR. | 10TH FLOOR | DULLES | VA | 20166 | 11/12/2020 | 13276.89 | Supplier of Vendors |
| GRANGER | 101 INTERNATIONAL DR. | 10TH FLOOR | DULLES | VA | 20166 | 11/19/2020 | 759.13 | Supplier of Vendors |
| GRANGER | 101 INTERNATIONAL DR. | 10TH FLOOR | DULLES | VA | 20166 | 12/22/2020 | 6399.06 | Supplier of Vendors |
| GTO LLP | 13947 CENTRAL AVE | SUITE 210 | CHINO | CA | 91710 | 12/24/2020 | 2184.5 | Supplier of Vendors |
| HAIDAN HATCH | 7261 AMIGOS ST | | LAS VEGAS | NV | 89119 | 1/7/2021 | 26056.94 | Supplier of Vendors |
| HAMMER, AARON | P.O. BOX 1076 | | TALLAHASSEE | FL | 32302-1076 | 12/24/2020 | 2184.5 | Supplier of Vendors |
| HARTMAN & WINNICKI, P.C. | 74 PASSAIC STREET | | RIDGEWOOD | NJ | 07450 | 10/15/2020 | 20782.3 | Supplier of Vendors |
| HARTMAN & WINNICKI, P.C. | 74 PASSAIC STREET | | RIDGEWOOD | NJ | 07450 | 1/14/2021 | 129 | Supplier of Vendors |
| HAUFTMAN HAM LP | 1700 DIAGONAL ROAD | SUITE 310 | ALEXANDRIA | VA | 22314 | 12/3/2020 | 2241.24 | Supplier of Vendors |
| HAUFTMAN HAM LP | 1700 DIAGONAL ROAD | SUITE 310 | ALEXANDRIA | VA | 22314 | 12/3/2020 | 262.33 | Supplier of Vendors |
| HAUFTMAN HAM LP | 1700 DIAGONAL ROAD | SUITE 310 | ALEXANDRIA | VA | 22314 | 10/22/2020 | 196.23 | Supplier of Vendors |
| HECKLER & KOCH, INC. | 5675 TRANSPORT BLVD | | COLUMBIA | GA | 35173 | 11/25/2020 | 2189.22 | Supplier of Vendors |
| HODGKINS AND ASSOCIATES, LLC | 4747 PINNACLE DRIVE | | BRADENTON | FL | 34208 | 12/24/2020 | 2189.22 | Supplier of Vendors |
| HODGKINS AND ASSOCIATES, LLC | 4747 PINNACLE DRIVE | | BRADENTON | FL | 34208 | 11/19/2020 | 1513.42 | Supplier of Vendors |
| HORMAN, BROOK GILBERT | 2511 FILMORE ST | | SALT LAKE CITY | UT | 84106 | 10/15/2020 | 773.5 | Supplier of Vendors |
| HORMAN, BROOK GILBERT | 2511 FILMORE ST | | SALT LAKE CITY | UT | 84106 | 12/22/2020 | 31742.45 | Supplier of Vendors |
| HORMAN, BROOK GILBERT | 2511 FILMORE ST | | SALT LAKE CITY | UT | 84106 | 12/24/2020 | 53000 | Supplier of Vendors |
| HORMAN, BROOK GILBERT | 2511 FILMORE ST | | SALT LAKE CITY | UT | 84106 | 12/3/2020 | 1370 | Supplier of Vendors |
| HORMAN, BROOK GILBERT | 2511 FILMORE ST | | SALT LAKE CITY | UT | 84106 | 12/22/2020 | 7416.5 | Supplier of Vendors |
| HORMAN, BROOK GILBERT | 2511 FILMORE ST | | SALT LAKE CITY | UT | 84106 | 1/24/2021 | 79 | Supplier of Vendors |
| HUTSON, BILL PHILIP | 2511 AMBER MILLS DR | | SPRING | TX | 77389 | 11/24/2020 | 30 | Employee Expense Report |
| 1&O, LLC | 2974 NETWORK PLACE | | CHICAGO | IL | 60673-1293 | 10/15/2020 | 9411.5 | Supplier of Vendors |
| 1&O, LLC | 2974 NETWORK PLACE | | CHICAGO | IL | 60673-1293 | 12/24/2020 | 87 | Supplier of Vendors |
| IDM PRODUCTIONS LLC | PO BOX 5506 | | WINTER PARK | FL | 32793 | 10/22/2020 | 1315 | Supplier of Vendors |
| IDM PRODUCTIONS LLC | PO BOX 5506 | | WINTER PARK | FL | 32793 | 10/22/2020 | 8000 | Supplier of Vendors |
| IDM PRODUCTIONS LLC | PO BOX 5506 | | WINTER PARK | FL | 32793 | 12/15/2020 | 2400 | Supplier of Vendors |
| ILLINOIS DEPARTMENT OF REVENUE | 200 MONROE AVE | | SPRINGFIELD | IL | 62796-0001 | 12/24/2020 | 500 | Supplier of Vendors |
| ILLINOIS DEPARTMENT OF REVENUE | 200 MONROE AVE | | SPRINGFIELD | IL | 62796-0001 | 1/25/2021 | 4259.24 | Supplier of Vendors |
| ILLINOIS DEPARTMENT OF REVENUE | 200 MONROE AVE | | SPRINGFIELD | IL | 62796-0001 | 11/19/2020 | 34593.46 | Supplier of Vendors |
| ILLINOIS DEPARTMENT OF REVENUE | 200 MONROE AVE | | SPRINGFIELD | IL | 62796-0001 | 10/15/2020 | 1800 | Supplier of Vendors |
| IMAGE DIRECT GROUP LLC - POSTAGE ONLY | 200 MONROE AVE | | FREDERICK | MD | 21701 | 11/5/2020 | 8500 | Supplier of Vendors |
| IMAGE DIRECT GROUP LLC - POSTAGE ONLY | 200 MONROE AVE | | FREDERICK | MD | 21701 | 11/5/2020 | 2250 | Supplier of Vendors |
| IMAGE DIRECT GROUP LLC - POSTAGE ONLY | 200 MONROE AVE | | FREDERICK | MD | 21701 | 10/29/2020 | 600 | Supplier of Vendors |
| IMAGE DIRECT GROUP LLC - POSTAGE ONLY | 200 MONROE AVE | | FREDERICK | MD | 21701 | 12/24/2020 | 6075 | Supplier of Vendors |
| IMAGE DIRECT GROUP LLC-NON POSTAGE | 200 MONROE AVE | | FREDERICK | MD | 21701 | 12/15/2020 | 6075 | Supplier of Vendors |
| IMAGE DIRECT GROUP LLC-NON POSTAGE | 200 MONROE AVE | | FREDERICK | MD | 21701 | 12/3/2020 | 3348 | Supplier of Vendors |
| IMAGE DIRECT GROUP LLC-NON POSTAGE | 200 MONROE AVE | | FREDERICK | MD | 21701 | 11/24/2020 | 2329 | Supplier of Vendors |
| IMAGE DIRECT LLC | 200 MONROE AVE BLDG 4 | | FREDERICK | MD | 21701 | 11/19/2020 | 2194 | Supplier of Vendors |
| IMAGE DIRECT LLC | 200 MONROE AVE BLDG 4 | | FREDERICK | MD | 21701 | 10/15/2020 | 131910.51 | Supplier of Vendors |
| IMAGE DIRECT LLC | 200 MONROE AVE BLDG 4 | | FREDERICK | MD | 21701 | 12/17/2020 | 184028.27 | Supplier of Vendors |

| Name | Address | Suite | City | State | Zip | | Date | Amount | Category |
|---|---|---|---|---|---|---|---|---|---|
| IMAGE DIRECT LLC | 200 MONROE AVE BLDG 4 | | FREDERICK | MD | 21701 | | 12/17/2020 | 74770.33 | Supplier or Vendors |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7218 | | INDIANAPOLIS | IN | 46207-7218 | | 1/24/2021 | 8372.68 | Supplier or Vendors |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7218 | | INDIANAPOLIS | IN | 46207-7218 | | 12/22/2020 | 7359.40 | Supplier or Vendors |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7218 | | INDIANAPOLIS | IN | 46207-7218 | | 11/17/2020 | 5161.77 | Supplier or Vendors |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7218 | | INDIANAPOLIS | IN | 46207-7218 | | 10/15/2020 | 4869.29 | Supplier or Vendors |
| INDIANA DEPARTMENT OF REVENUE | PO BOX 7218 | | INDIANAPOLIS | IN | 46207-7218 | | 12/17/2020 | 737755.99 | Supplier or Vendors |
| INFOCISION MANAGEMENT CORP | 325 SPRINGSIDE DR | | AKRON | OH | 44333 | | 1/4/2021 | 13124.14 | Supplier or Vendors |
| INFOCISION MANAGEMENT CORP | 325 SPRINGSIDE DR | | AKRON | OH | 44333 | | 12/22/2020 | 17751.18 | Supplier or Vendors |
| INFOCISION MANAGEMENT CORP | 325 SPRINGSIDE DR | | AKRON | OH | 44333 | | 11/12/2020 | 300012.58 | Supplier or Vendors |
| INFOCISION MANAGEMENT CORP | 325 SPRINGSIDE DR | | AKRON | OH | 44333 | | 12/2/2020 | 270372.21 | Supplier or Vendors |
| INFOCISION MANAGEMENT CORP | 325 SPRINGSIDE DR | | AKRON | OH | 44333 | | 10/29/2020 | 456435.26 | Supplier or Vendors |
| INFOCISION MANAGEMENT CORP | 325 SPRINGSIDE DR | | AKRON | OH | 44333 | | 11/24/2020 | 202290.61 | Supplier or Vendors |
| INFOCISION MANAGEMENT CORP | 325 SPRINGSIDE DR | | AKRON | OH | 44333 | | 12/30/2020 | 24489.68 | Supplier or Vendors |
| INFOCISION MANAGEMENT CORP | 325 SPRINGSIDE DR | | AKRON | OH | 44333 | | 10/15/2020 | 315452.51 | Supplier or Vendors |
| INFOCISION MANAGEMENT CORP | 325 SPRINGSIDE DR | | AKRON | OH | 44333 | | 11/29/2020 | 319239.01 | Supplier or Vendors |
| INTERNAL REVENUE SERVICE | PO BOX 42350 | | PHILADELPHIA | PA | 19101-2350 | | 10/22/2020 | 133 | Supplier or Vendors |
| INTERNAL REVENUE SERVICE | PO BOX 42350 | | PHILADELPHIA | PA | 19101-2350 | | 10/22/2020 | 5241.5 | Supplier or Vendors |
| INTERNAL REVENUE SERVICE | PO BOX 42350 | | PHILADELPHIA | PA | 19101-2350 | | 10/21/2020 | 1460.71 | Supplier or Vendors |
| INTERNAL REVENUE SERVICE | PO BOX 42350 | | PHILADELPHIA | PA | 19101-2350 | 50010 | 11/23/2020 | 93.87 | Supplier or Vendors |
| INTERNAL REVENUE SERVICE | PO BOX 42350 | | PHILADELPHIA | PA | 19101-2350 | | 12/10/2020 | 95.79 | Supplier or Vendors |
| INTERNAL REVENUE SERVICE | PO BOX 42350 | | PHILADELPHIA | PA | 19101-2350 | | 12/10/2020 | 93257.5 | Supplier or Vendors |
| IRON MOUNTAIN INFO. MGMT., INC. | PO BOX 27128 | | NEW YORK | NY | 10087-7128 | | 11/13/2020 | 4236.97 | Supplier or Vendors |
| IRON MOUNTAIN INFO. MGMT., INC. | PO BOX 27128 | | NEW YORK | NY | 10087-7128 | | 12/10/2020 | 698.55 | Supplier or Vendors |
| J&A MARKETING LLC | 200 COMPASS CIRCLE | | NORTH KINGSTOWN | RI | 02852 | | 11/19/2020 | 38065.44 | Supplier or Vendors |
| J&A MARKETING LLC | 200 COMPASS CIRCLE | | NORTH KINGSTOWN | RI | 02852 | | 12/9/2020 | 56.74 | Supplier or Vendors |
| J&A MARKETING LLC | 200 COMPASS CIRCLE | | NORTH KINGSTOWN | RI | 02852 | | 1/2/2020 | 39 | Supplier or Vendors |
| JACK THOMPSON | 1120 WAPLES MILL RD | | FAIRFAX | VA | 22030 | | 10/21/2020 | 35 | Employee Expense Report |
| JAMES BARANOWSKI | 1120 WAPLES MILL RD | | FAIRFAX | VA | 22030 | | 1/30/2021 | 270.88 | Employee Expense Report |
| JAMES HOLLAND | 1120 WAPLES MILL RD | | FAIRFAX | VA | 22030 | | 11/24/2020 | 341.21 | Employee Expense Report |
| JASON OUIMET | 1120 WAPLES MILL RD | | FAIRFAX | VA | 22030 | | 12/16/2020 | 63.37 | Employee Expense Report |
| JASON OUIMET | 1120 WAPLES MILL RD | | FAIRFAX | VA | 22030 | | 12/16/2020 | 63.37 | Employee Expense Report |
| JASON OUIMET | 1120 WAPLES MILL RD | | FAIRFAX | VA | 22030 | | 10/28/2020 | 35 | Employee Expense Report |
| JASON OUIMET | 1120 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 0 | 12/10/2020 | 1035.49 | Employee Expense Report |
| JENNIFER L IKRAPIN & ASSOCIATES LLC | 500 MONTGOMERY ST | SUITE 400 | ALEXANDRIA | VA | 22308 | | 12/10/2020 | 1425 | Supplier or Vendors |
| JENNIFER L IKRAPIN & ASSOCIATES LLC | 500 MONTGOMERY ST | SUITE 400 | ALEXANDRIA | VA | 22308 | | 11/24/2020 | 750 | Supplier or Vendors |
| JENNIFER L IKRAPIN & ASSOCIATES LLC | 500 MONTGOMERY ST | SUITE 400 | ALEXANDRIA | VA | 22308 | | 12/28/2020 | 6525 | Supplier or Vendors |
| JENNIFER L IKRAPIN & ASSOCIATES LLC | 500 MONTGOMERY ST | SUITE 400 | ALEXANDRIA | VA | 22308 | | 12/17/2020 | 2500 | Supplier or Vendors |
| JENNIFER L IKRAPIN & ASSOCIATES LLC | 500 MONTGOMERY ST | SUITE 400 | ALEXANDRIA | VA | 22308 | | 11/12/2020 | 2960.38 | Supplier or Vendors |
| JENNIFER L IKRAPIN & ASSOCIATES LLC | 500 MONTGOMERY ST | SUITE 400 | ALEXANDRIA | VA | 22308 | | 11/19/2020 | 3490 | Supplier or Vendors |
| JASON OUIMET | 1120 WAPLES MILL RD | | FAIRFAX | VA | 22030 | | 12/22/2020 | 13462.5 | Employee Expense Report |
| JOHN COMMERFORD | 1120 WAPLES MILL RD | | FAIRFAX | VA | 22030 | | 11/12/2020 | 125.88 | Employee Expense Report |
| JOHN COMMERFORD | 1120 WAPLES MILL RD | | FAIRFAX | VA | 22030 | | 1/12/2020 | 35 | Employee Expense Report |
| JOHN W. LUCE REVOCABLE TRUST | 0 | | | | 0 | | 12/10/2020 | 41535 | Supplier or Vendors |
| JOHN WEBER | 24001 NEW GUARD ROAD | | ROCKLIN | CA | 95765 | | 11/3/2020 | 302.5 | Supplier or Vendors |
| JOHN WISER | 599 LEXINGTON AVE | | NEW YORK | NY | 10022 | 49937 | 11/9/2020 | 687.5 | Employee Expense Report |
| K&L GATES LLP | 599 LEXINGTON AVE | | NEW YORK | NY | 10022 | | 11/19/2020 | 570.38 | Supplier or Vendors |
| KANSAS DEPT OF REVENUE | 915 SW HARRISON ST | | TOPEKA | KS | 66625-5000 | | 12/22/2020 | 4029.02 | Supplier or Vendors |
| KANSAS DEPT OF REVENUE | 915 SW HARRISON ST | | TOPEKA | KS | 66625-5000 | | 12/28/2020 | 5716.63 | Supplier or Vendors |
| KANSAS DEPT OF REVENUE | 915 SW HARRISON ST | | TOPEKA | KS | 66625-5000 | | 1/24/2021 | 3362.5 | Supplier or Vendors |
| JOHNSTON, JEFF | 6402 ARLINGTON BLVD. | | FALLS CHURCH | VA | 22042 | | 11/24/2020 | 2150 | Supplier or Vendors |
| JOHNSTON, JEFF | 6402 ARLINGTON BLVD. | | FALLS CHURCH | VA | 22042 | | 1/24/2021 | 9853.42 | Supplier or Vendors |
| JUDY, BRIAN | 6898 WHITTON CIRCLE | | GAINESVILLE | VA | 20155 | | 11/24/2020 | 1970.84 | Employee Expense Report |
| KASTLE SYSTEMS, LLC | 6898 WHITTON CIRCLE | | GAINESVILLE | VA | 20155 | | 11/5/2020 | 933.03 | Supplier or Vendors |
| KATHLEEN MCCAFFREY BAYNES, ESQ. | 1826 WESTERN AVE | | ALBANY | NY | 12203 | | 10/29/2020 | 358.42 | Employee Expense Report |
| KATHLEEN MCCAFFREY BAYNES, ESQ. | 1826 WESTERN AVE | | ALBANY | NY | 12203 | | 11/12/2020 | 3762.5 | Supplier or Vendors |
| KELBY SEANOR | 1120 WAPLES MILL RD | | FAIRFAX | VA | 22030 | | 12/10/2020 | 47473.15 | Supplier or Vendors |
| KELBY SEANOR | 1120 WAPLES MILL RD | | FAIRFAX | VA | 22030 | | 11/24/2020 | 34362.5 | Employee Expense Report |
| KELBY SEANOR | 1120 WAPLES MILL RD | | FAIRFAX | VA | 22030 | | 10/15/2020 | 282.8 | Employee Expense Report |
| KENNEDY GROUP LLC, THE | PO BOX 6483 | | NAPERVILLE | IL | 60563 | | 11/3/2020 | 6000 | Supplier or Vendors |
| KENNEDY GROUP LLC, THE | PO BOX 6483 | | NAPERVILLE | IL | 60563 | | 11/12/2020 | 6000 | Supplier or Vendors |
| KENNETH LAN | 1276 CHANCERY STATION CIRCLE | | RESTON | VA | 20190 | | 11/12/2020 | 12000 | Supplier or Vendors |
| KENNETH LAN | 1276 CHANCERY STATION CIRCLE | | RESTON | VA | 20190 | | 1/4/2021 | 12000 | Supplier or Vendors |
| KEY & ASSOCIATES | 1276 CHANCERY STATION CIRCLE | | RESTON | VA | 20190 | | 10/29/2020 | 12000 | Supplier or Vendors |
| KEY & ASSOCIATES | 1276 CHANCERY STATION CIRCLE | | RESTON | VA | 20190 | | 11/12/2020 | 6284.12 | Supplier or Vendors |
| KINGSPORT INDUSTRIES, LLC | 1913 SHERMER RD | 2012 CORPORATE LANE SUITE 108 | NORTHBROOK | IL | 60062 | | 1/4/2021 | 3421.19 | Supplier or Vendors |
| KINGSPORT INDUSTRIES, LLC | 1913 SHERMER RD | 2012 CORPORATE LANE SUITE 108 | NORTHBROOK | IL | 60062 | | 1/7/2021 | 18182.46 | Supplier or Vendors |

| Name | Address | Suite | City | State | ZIP | Date | Amount | Category |
|---|---|---|---|---|---|---|---|---|
| KINGPORT INDUSTRIES, LLC | 1913 SREHAER RD. | | NORTHBROOK | IL | 60062 | 12/5/2020 | 5850 | Supplier or Vendors |
| KIRKLAND & ELLIS, LLP | 655 FIFTEENTH STREET, NW | | WASHINGTON | DC | 20005 | 10/29/2020 | 78315.54 | Supplier or Vendors |
| KIRKLAND & ELLIS, LLP | 655 FIFTEENTH STREET, NW | | WASHINGTON | DC | 20005 | 12/17/2020 | 155975.26 | Supplier or Vendors |
| KNUPP, JEREMIAH | 3289 RALSTON RD | | HARRISONBURG | VA | 22802 | 1/24/2021 | 3000 | Supplier or Vendors |
| KNUPP, JEREMIAH | 3289 RALSTON RD | | HARRISONBURG | VA | 22802 | 1/24/2021 | 5000 | Supplier or Vendors |
| KNUPP, JEREMIAH | 3289 RALSTON RD | | HARRISONBURG | VA | 22802 | 1/7/2021 | 1200 | Supplier or Vendors |
| KNUPP, JEREMIAH | 3289 RALSTON RD | | HARRISONBURG | VA | 22802 | 12/24/2020 | 13500 | Supplier or Vendors |
| KONICA MINOLTA PREMIER FINANCE | P.O. BOX 790448 | | ST. LOUIS | MO | 63179-0448 | 10/29/2020 | 9964 | Supplier or Vendors |
| KONICA MINOLTA PREMIER FINANCE | P.O. BOX 790448 | | ST. LOUIS | MO | 63179-0448 | 10/22/2020 | 9964 | Supplier or Vendors |
| KRUEGER ASSOCIATES INC | 105 COMMERCE DRIVE | | ASTON | PA | 19014 | 1/8/2021 | 60000 | Supplier or Vendors |
| KRUEGER ASSOCIATES INC | 105 COMMERCE DRIVE | | ASTON | PA | 19014 | 12/22/2020 | 100000 | Supplier or Vendors |
| KRUEGER ASSOCIATES INC | 105 COMMERCE DRIVE | | ASTON | PA | 19014 | 1/24/2021 | 5071.88 | Supplier or Vendors |
| KRUEGER ASSOCIATES INC | 105 COMMERCE DRIVE | | ASTON | PA | 19014 | 11/17/2020 | 30000 | Supplier or Vendors |
| KRUEGER ASSOCIATES INC | 105 COMMERCE DRIVE | | ASTON | PA | 19014 | 10/20/2020 | 50371.88 | Supplier or Vendors |
| LANCASTER SAFETY CONSULTING INC | 9151 SHEAFFER RD | SUITE 425 | MARS | PA | 16046 | 10/22/2020 | 80497.75 | Supplier or Vendors |
| LANCASTER SAFETY CONSULTING INC | 9151 SHEAFFER RD | SUITE 425 | MARS | PA | 16046 | 1/24/2021 | 7974 | Supplier or Vendors |
| LAUREN LEPAGE | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 12/22/2020 | 7200 | Employee Expense Report |
| LAUREN LEPAGE | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 1/7/2021 | 100 | Employee Expense Report |
| LAUREN LEPAGE | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 1/7/2021 | 100 | Employee Expense Report |
| LAUREN LEPAGE | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 11/24/2020 | 100 | Employee Expense Report |
| LAUREN LEPAGE | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 1/24/2021 | 100 | Employee Expense Report |
| LIBERTY MUTUAL GROUP | REMITTANCE PROCESSING CENTER | P O BOX 85000 | DOVER | NH | 03821-8500 | 11/26/2020 | 989.91 | Supplier or Vendors |
| LIBERTY MUTUAL GROUP | REMITTANCE PROCESSING CENTER | P O BOX 85000 | DOVER | NH | 03821-8500 | 12/10/2020 | 989.91 | Supplier or Vendors |
| LIBERTY MUTUAL GROUP | REMITTANCE PROCESSING CENTER | P O BOX 85000 | DOVER | NH | 03821-8500 | 12/10/2020 | 989.91 | Supplier or Vendors |
| LIBERTY MUTUAL GROUP | REMITTANCE PROCESSING CENTER | P O BOX 85000 | DOVER | NH | 03821-8500 | 11/19/2020 | 908.9 | Supplier or Vendors |
| LIBERTY MUTUAL GROUP | REMITTANCE PROCESSING CENTER | P O BOX 85000 | DOVER | NH | 03821-8500 | 12/10/2020 | 908.9 | Supplier or Vendors |
| LIBERTY MUTUAL GROUP | REMITTANCE PROCESSING CENTER | P O BOX 85000 | DOVER | NH | 03821-8500 | 12/10/2020 | 908.9 | Supplier or Vendors |
| LIBERTY MUTUAL GROUP | REMITTANCE PROCESSING CENTER | P O BOX 85000 | DOVER | NH | 03821-8500 | 11/19/2020 | 908.9 | Supplier or Vendors |
| LIBERTY MUTUAL GROUP | P O BOX 80207 | SUITE 703 | DOVER | NH | 03821-8707 | 12/22/2020 | 805.99 | Supplier or Vendors |
| LIBERTY MUTUAL GROUP | P O BOX 80207 | SUITE 703 | DOVER | NH | 03821-8707 | 10/22/2020 | 885.99 | Supplier or Vendors |
| LIBERTY MUTUAL GROUP | P O BOX 80207 | SUITE 703 | DOVER | NH | 03821-8707 | 1/7/2021 | 360 | Supplier or Vendors |
| LIBERTY MUTUAL GROUP | P O BOX 80207 | SUITE 703 | DOVER | NH | 03821-8707 | 1/5/2021 | 11 | Supplier or Vendors |
| LIBERTY MUTUAL GROUP | P O BOX 80207 | SUITE 703 | DOVER | NH | 03821-8707 | 12/3/2020 | 360 | Supplier or Vendors |
| LOCKTON COMPANIES | P O BOX 802707 | | KANSAS CITY | MO | 64180-2707 | 1/5/2021 | 17832.71 | Supplier or Vendors |
| LOCKTON COMPANIES | P O BOX 802707 | | KANSAS CITY | MO | 64180-2707 | 11/5/2020 | 12500 | Supplier or Vendors |
| LOCKTON COMPANIES | P O BOX 802707 | | KANSAS CITY | MO | 64180-2707 | 12/10/2020 | 63500 | Supplier or Vendors |
| LOCKTON COMPANIES | P O BOX 802707 | | KANSAS CITY | MO | 64180-2707 | 11/11/2020 | 3205 | Supplier or Vendors |
| LOCKTON COMPANIES | P O BOX 802707 | | KANSAS CITY | MO | 64180-2707 | 11/19/2020 | 3205 | Supplier or Vendors |
| LOCKTON COMPANIES | P O BOX 802707 | | KANSAS CITY | MO | 64180-2707 | 1/24/2021 | 2815 | Supplier or Vendors |
| LOGAN MARKETING GROUP LLC - POSTAGE | 301 JAMES RECORD ROAD | | HUNTSVILLE | AL | 35824 | 1/4/2021 | 8000 | Supplier or Vendors |
| MAHONY HAMMER | 5600 WISCONSIN AVE | | CHEVY CHASE | MD | 20815 | 12/7/2020 | 120 | Employee Expense Report |
| MARYLAND TRANSPORTATION AUTHORITY | PO BOX 17600 | | BALTIMORE | MD | 21297-0600 | 11/12/2020 | 2300.28 | Supplier or Vendors |
| MASERGY CLOUD COMMUNICATIONS | 5757 W CENTURY BLVD | STE 575 | LOS ANGELES | CA | 90045 | 12/10/2020 | 2300.28 | Supplier or Vendors |
| MASERGY CLOUD COMMUNICATIONS | 5757 W CENTURY BLVD | STE 575 | LOS ANGELES | CA | 90045 | 12/10/2020 | 2314.83 | Supplier or Vendors |
| MASERGY CLOUD COMMUNICATIONS INC | 5757 W CENTURY BLVD | STE 575 | LOS ANGELES | CA | 90045 | 10/22/2020 | 2314.83 | Supplier or Vendors |
| MASSACHUSETTS DEPT OF REVENUE | 100 CAMBRIDGE ST | | BOSTON | MA | 02204 | 10/15/2020 | 3827.37 | Supplier or Vendors |
| MASSACHUSETTS DEPT OF REVENUE | 100 CAMBRIDGE ST | | BOSTON | MA | 02204 | 12/29/2020 | 2515.4 | Supplier or Vendors |
| MASSACHUSETTS DEPT OF REVENUE | 100 CAMBRIDGE ST | | BOSTON | MA | 02204 | 12/17/2020 | 3873.37 | Supplier or Vendors |
| MASSACHUSETTS DEPT OF REVENUE | 100 CAMBRIDGE ST | | BOSTON | MA | 02204 | 11/16/2020 | 2941.1 | Supplier or Vendors |
| MASSACHUSETTS DEPT OF REVENUE | 100 CAMBRIDGE ST | | BOSTON | MA | 02204 | 10/21/2020 | 2050.94 | Supplier or Vendors |
| MASSACHUSETTS DEPT OF REVENUE | 100 CAMBRIDGE ST | | BOSTON | MA | 02204 | 11/20/2020 | 299 | Supplier or Vendors |
| MASTER PRINT, INC | P.O.BOX 1467 | | NEWINGTON | VA | 22122-1467 | 1/4/2021 | 11000.54 | Supplier or Vendors |
| MASTER PRINT, INC | P.O.BOX 1467 | | NEWINGTON | VA | 22122-1467 | 1/7/2021 | 155 | Supplier or Vendors |
| MASTER PRINT, INC | P.O.BOX 1467 | | NEWINGTON | VA | 22122-1467 | 1/5/2021 | 25014.94 | Supplier or Vendors |
| MASTER PRINT, INC | P.O.BOX 1467 | | NEWINGTON | VA | 22122-1467 | 12/28/2020 | 183.32 | Supplier or Vendors |
| MATT HERRMAN | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 10/15/2020 | 368.51 | Employee Expense Report |
| MATT HERRMAN | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 12/10/2020 | 398.5 | Employee Expense Report |
| MATT HERRMAN | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 11/16/2020 | 116.92 | Employee Expense Report |
| MATT SCHAFE | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 11/20/2020 | 2547.05 | Employee Expense Report |
| MATT SCHAFE | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 1/26/2021 | 540 | Employee Expense Report |
| MCKENNA & ASSOCIATES LLC | 2321 NORTH KENTUCKY ST | | ARLINGTON | VA | 22205 | 12/10/2020 | 540 | Supplier or Vendors |
| MCINTOSH CO INC, THE | 4424 SOUTHERN AVE | 110 CARROLL ST | ANNAPOLIS | MD | 21401 | 11/11/2020 | 8811.88 | Supplier or Vendors |
| MCINTOSH CO INC, THE | 4424 SOUTHERN AVE | 110 CARROLL ST | ANNAPOLIS | MD | 21401 | 1/5/2021 | 705 | Supplier or Vendors |
| MD COMPTROLLER OF THE TREASURY | SALES & USE TAX | | ANNAPOLIS | MD | 21411-0001 | 11/5/2020 | 540 | Supplier or Vendors |
| MD COMPTROLLER OF THE TREASURY | SALES & USE TAX | | ANNAPOLIS | MD | 21411-0001 | 12/24/2020 | 540 | Supplier or Vendors |
| MD COMPTROLLER OF THE TREASURY | SALES & USE TAX | | ANNAPOLIS | MD | 21411-0001 | 12/10/2020 | 7930 | Supplier or Vendors |
| MD IMAGING & MAIL - NON-POSTAGE | 1250 WAPLES MILL RD | | DULLES | VA | 20166 | | | Supplier or Vendors |
| MD IMAGING & MAIL - NON-POSTAGE | 1250 WAPLES MILL RD | | DULLES | VA | 20166 | | | Supplier or Vendors |
| MD IMAGING & MAIL - NON-POSTAGE | 1250 WAPLES MILL RD | | DULLES | VA | 20166 | | | Supplier or Vendors |
| MD IMAGING & MAIL - NON-POSTAGE | 1250 WAPLES MILL RD | | DULLES | VA | 20166 | | | Supplier or Vendors |
| MD IMAGING & MAIL - NON-POSTAGE | 1250 WAPLES MILL RD | | DULLES | VA | 20166 | | | Supplier or Vendors |
| MD IMAGING & MAIL - NON-POSTAGE | 1250 WAPLES MILL RD | | DULLES | VA | 20166 | | | Supplier or Vendors |
| MEDIOTYPE LLC | 500 DISCOVERY PARKWAY | SUITE 325 | SUPERIOR | CO | 80027 | | | Supplier or Vendors |

| Name | Address | Suite | City | State | Zip | Date | Amount | Category |
|---|---|---|---|---|---|---|---|---|
| MEDIOTYPE LLC | 500 DISCOVERY PARKWAY | SUITE 325 | SUPERIOR | CO | 80027 | 11/24/2020 | 7000 | Supplier or Vendors |
| MEDIOTYPE LLC | 500 DISCOVERY PARKWAY | SUITE 325 | SUPERIOR | CO | 80027 | 10/29/2020 | 7000 | Supplier or Vendors |
| MELTWATER US INC | DEPT LA 23721 | | PASADENA | CA | 91185-3721 | 10/20/2020 | 17411.34 | Supplier or Vendors |
| MELTWATER NEWS US INC | DEPT LA 23721 | | PASADENA | CA | 91185-3721 | 1/14/2021 | 1000 | Supplier or Vendors |
| MEMBERSHIP ADVISORS FUNDRAISING LLC | 11250 WAPLES MILL RD | SUITE 310 | FAIRFAX | VA | 22030 | 12/22/2020 | 90000 | Supplier or Vendors |
| MEMBERSHIP ADVISORS FUNDRAISING LLC | 11250 WAPLES MILL RD | SUITE 310 | FAIRFAX | VA | 22030 | 12/22/2020 | 90000 | Supplier or Vendors |
| MEMBERSHIP ADVISORS FUNDRAISING LLC | 11250 WAPLES MILL RD | SUITE 310 | FAIRFAX | VA | 22030 | 1/8/2021 | 373000 | Supplier or Vendors |
| MEMBERSHIP ADVISORS PUBLIC RELATIONS LLC | 11250 WAPLES MILL RD | SUITE 310 | FAIRFAX | VA | 22030 | 12/22/2020 | 373000 | Supplier or Vendors |
| MEMBERSHIP ADVISORS PUBLIC RELATIONS LLC | 11250 WAPLES MILL RD | SUITE 310 | FAIRFAX | VA | 22030 | 12/22/2020 | 373000 | Supplier or Vendors |
| MEMBERSHIP ADVISORS PUBLIC RELATIONS LLC | 11250 WAPLES MILL RD | SUITE 310 | FAIRFAX | VA | 22030 | 12/22/2020 | 373000 | Supplier or Vendors |
| MEMBERSHIP ADVISORS PUBLIC RELATIONS LLC | 11250 WAPLES MILL RD | SUITE 310 | FAIRFAX | VA | 22030 | 1/8/2021 | 963000 | Supplier or Vendors |
| MEMBERSHIP MARKETING PARTNERS LLC | 11250 WAPLES MILL RD | SUITE 310 | FAIRFAX | VA | 22030 | 10/29/2020 | 963000 | Supplier or Vendors |
| MEMBERSHIP MARKETING PARTNERS LLC | 11250 WAPLES MILL RD | SUITE 310 | FAIRFAX | VA | 22030 | 12/22/2020 | 963000 | Supplier or Vendors |
| MEMBERSHIP MARKETING PARTNERS LLC | 11250 WAPLES MILL RD | SUITE 310 | FAIRFAX | VA | 22030 | 11/24/2020 | 963000 | Supplier or Vendors |
| MERIDIAN IMAGING SOLUTIONS | 5775 GENERAL WASHINGTON DRIVE | | ALEXANDRIA | VA | 22312 | 12/17/2020 | 412.67 | Supplier or Vendors |
| MERIDIAN IMAGING SOLUTIONS | 5775 GENERAL WASHINGTON DRIVE | | ALEXANDRIA | VA | 22312 | 11/24/2020 | 528.46 | Supplier or Vendors |
| MERIDIAN IMAGING SOLUTIONS | 5775 GENERAL WASHINGTON DRIVE | | ALEXANDRIA | VA | 22312 | 1/14/2021 | 412.67 | Supplier or Vendors |
| MERKLE RESPONSE SERVICES, INC. | 100 JAMISON COURT | | HAGERSTOWN | MD | 21740 | 12/17/2020 | 45473.56 | Supplier or Vendors |
| MERKLE RESPONSE SERVICES, INC. | 100 JAMISON COURT | | HAGERSTOWN | MD | 21740 | 11/5/2020 | 4056 | Supplier or Vendors |
| MERKLE RESPONSE SERVICES, INC. | 100 JAMISON COURT | | HAGERSTOWN | MD | 21740 | 11/24/2020 | 2872 | Supplier or Vendors |
| MERKLE RESPONSE SERVICES, INC. | 100 JAMISON COURT | | HAGERSTOWN | MD | 21740 | 12/22/2020 | 21465 | Supplier or Vendors |
| MEYER DARRAGH BUCKLER BEBENEK & ECK | 40 NORTH PENNSYLVANIA AVE SUITE 410 | | GREENSBURG | PA | 15601 | 1/8/2021 | 8305 | Supplier or Vendors |
| MEYER DARRAGH BUCKLER BEBENEK & ECK | 40 NORTH PENNSYLVANIA AVE SUITE 410 | | GREENSBURG | PA | 15601 | 12/24/2020 | 24076.14 | Supplier or Vendors |
| MICHAEL BENECKE | 5525 N FOSTER PLACE | | PRESCOTT | AZ | 86305 | 10/29/2020 | 1101.5 | Supplier or Vendors |
| MICHAEL BENECKE | 5525 N FOSTER PLACE | | PRESCOTT | AZ | 86305 | 12/17/2020 | 5416.74 | Supplier or Vendors |
| MICHAEL BENECKE | 5525 N FOSTER PLACE | | PRESCOTT | AZ | 86305 | 11/24/2020 | 5416.74 | Supplier or Vendors |
| MICHELLE MCGRATH & ASSOCIATES | 56 COTTON AVE | | BRAINTREE | MA | 02184 | 12/22/2020 | 6517.85 | Supplier or Vendors |
| MICHELLE MCGRATH & ASSOCIATES | 56 COTTON AVE | | BRAINTREE | MA | 02184 | 11/5/2020 | 1000000 | Supplier or Vendors |
| MICRO FOCUS, INC. | PO BOX 4821 | | NEW YORK | NY | 10087-0611 | 12/17/2020 | 37994.51 | Supplier or Vendors |
| MID-ATLANTIC PRINTERS LIMITED | 503 THIRD STREET | | ALTAVISTA | VA | 24517 | 11/24/2020 | 51416.33 | Supplier or Vendors |
| MID-ATLANTIC PRINTERS LIMITED | 503 THIRD STREET | | ALTAVISTA | VA | 24517 | 12/22/2020 | 25816.5 | Supplier or Vendors |
| MOMENTUM SALES & MARKETING | 12157 WEST LINEBAUGH AVE | | TAMPA | FL | 33626 | 11/24/2020 | 4056 | Supplier or Vendors |
| NADA SERVICES CORPORATION | | | | | | 1/14/2021 | 2873 | Supplier or Vendors |
| NADA SERVICES CORPORATION | | | | | | 12/22/2020 | 12480 | Supplier or Vendors |
| NADA SERVICES CORPORATION | | | | | | 12/17/2020 | 30083.61 | Supplier or Vendors |
| NAVISTAR DIRECT MARKETING LLC | 15325 LAMMONT ST | | LOS ANGELES | CA | 90081 | 1/8/2021 | 30083.61 | Supplier or Vendors |
| NAVISTAR DIRECT MARKETING LLC | 15325 LAMMONT ST | | LOS ANGELES | CA | 90081 | 12/17/2020 | 30083.61 | Supplier or Vendors |
| NAVISTAR DIRECT MARKETING LLC | 15325 LAMMONT ST | | LOS ANGELES | CA | 90081 | 11/5/2020 | 5416.74 | Supplier or Vendors |
| NAVISTAR DIRECT MARKETING LLC | 15325 LAMMONT ST | | LOS ANGELES | CA | 90081 | 11/24/2020 | 1000000 | Supplier or Vendors |
| NAVISTAR DIRECT MARKETING LLC | 15325 LAMMONT ST | | LOS ANGELES | CA | 90081 | 12/22/2020 | 13751.88 | Supplier or Vendors |
| NATIONAL RIFLE ASSOCIATION - CHAIN BRIDGE BANK | 1445-A LAUGHLIN AVE | | MCLEAN | VA | 22101 | 11/5/2020 | 13751.88 | Supplier or Vendors |
| NATIONBUILDER | PO BOX 811428 | | LOS ANGELES | CA | 90081 | 1/14/2021 | 750 | Supplier or Vendors |
| NATIONBUILDER | PO BOX 811428 | | LOS ANGELES | CA | 90081 | 11/24/2020 | 12900 | Supplier or Vendors |
| NATIONBUILDER | PO BOX 811428 | | LOS ANGELES | CA | 90081 | 12/22/2020 | 12900 | Supplier or Vendors |
| NEELY, JOHN R | 10107 SENATE DRIVE | | LAUREL | MD | 20726 | 12/17/2020 | 3000 | Supplier or Vendors |
| NEOPOST USA INC | 478 WHEELERS FARMS ROAD | | MILFORD | CT | 06461 | 1/4/2021 | 1073.74 | Supplier or Vendors |
| NEOPOST USA INC | 478 WHEELERS FARMS ROAD | | MILFORD | CT | 06461 | 12/22/2020 | 1133.87 | Supplier or Vendors |
| NEBRASKA DEER & GAME EXPO | 8829-557 AVE | | FORDYCE | NE | 68736 | 11/12/2020 | 250 | Supplier or Vendors |
| NESTLE WATERS NORTH AMERICA | 1749 OLD MEADOW RD SUITE 300 | | DURANGO | CO | 81301 | 11/19/2020 | 2081.78 | Supplier or Vendors |
| NESTLE WATERS NORTH AMERICA | 1749 OLD MEADOW RD SUITE 300 | | MCLEAN | VA | 22102 | 11/19/2020 | 2663.96 | Supplier or Vendors |
| NESTLE WATERS NORTH AMERICA | 1749 OLD MEADOW RD SUITE 300 | | MCLEAN | VA | 22102 | 11/19/2020 | 250 | Supplier or Vendors |
| NESTLE WATERS NORTH AMERICA | 1749 OLD MEADOW RD SUITE 300 | | MCLEAN | VA | 22102 | 11/19/2020 | 12000 | Supplier or Vendors |
| NEVADA DEPARTMENT OF TAXATION | 3624 CIR 203 | | LOS ANGELES | CA | 90081 | 12/22/2020 | 324.27 | Supplier or Vendors |
| NEW YORK DEPT OF FINANCIAL SERVICES | 12 CORPORATE WOODS BLVD | 4TH FLOOR | ALBANY | NY | 12211 | 2/3/2021 | 1000 | Supplier or Vendors |
| NEXTOPIA SOFTWARE CORPORATION | 1350 TREAT BLVD | SUITE 300 | WALNUT CREEK | CA | 94597-7959 | 2/3/2021 | 15000 | Supplier or Vendors |
| NEXTOPIA SOFTWARE CORPORATION | 1350 TREAT BLVD | SUITE 300 | WALNUT CREEK | CA | 94597-7959 | 2/3/2021 | 15000 | Supplier or Vendors |
| NEXTOPIA SOFTWARE CORPORATION | 1350 TREAT BLVD | SUITE 300 | WALNUT CREEK | CA | 94597-7959 | 2252.19 | Supplier or Vendors |
| NEWPORT GROUP INC (4578) | PO BOX 35209 | | LOUISVILLE | KY | 40285-6192 | 10/22/2020 | 4830.48 | Supplier or Vendors |
| NEWPORT GROUP INC (4578) | PO BOX 35209 | | LOUISVILLE | KY | 40285-6192 | 11/19/2020 | 5298.08 | Supplier or Vendors |
| NEWPORT GROUP INC (4578) | PO BOX 85019 | | LOUISVILLE | KY | 40285-6192 | 307.22 | Supplier or Vendors |
| NEWPORT GROUP INC (4578) | PO BOX 856192 | | LOUISVILLE | KY | 40285-6192 | 437.83 | Supplier or Vendors |
| NEWPORT GROUP INC (4578) | PO BOX 856192 | | LOUISVILLE | KY | 40285-6192 | 6348.08 | Supplier or Vendors |
| NEWPORT GROUP INC (4578) | PO BOX 35209 | | LOUISVILLE | KY | 40285-6192 | 988.34 | Supplier or Vendors |
| NEWPORT GROUP INC (4578) | PO BOX 35209 | | PHOENIX | AZ | 85072-2609 | 962.39 | Supplier or Vendors |
| NEVADA DEPARTMENT OF TAXATION | PO BOX 52609 | | PHOENIX | AZ | 85072-2609 | 12/17/2020 | 9690.27 | Supplier or Vendors |
| NEVADA DEPARTMENT OF TAXATION | PO BOX 52609 | | PHOENIX | AZ | 85072-2609 | 10/26/2020 | 988.34 | Supplier or Vendors |
| NEVADA DEPARTMENT OF TAXATION | PO BOX 52609 | | PHOENIX | AZ | 85072-2609 | 1/12/2020 | 6463.46 | Supplier or Vendors |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | RALEIGH | NC | 27640 | 11/23/2020 | 250 | Supplier or Vendors |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | RALEIGH | NC | 27640 | 12/06/2020 | 2750 | Supplier or Vendors |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | RALEIGH | NC | 27640 | 1/4/2021 | 2750 | Supplier or Vendors |
| NRA FOUNDATION, THE | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 10/29/2020 | 27.9 | Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | | TORONTO | ON | M5A4L5 | 10/20/2020 | 8740.52 | Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | | TORONTO | ON | M5A4L5 | 10/20/2020 | 6270.81 | Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | | TORONTO | ON | M5A4L5 | 12/17/2020 | 6451.98 | Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | | COLRAIN | MA | 01340 | 11/5/2020 | 850 | Supplier or Vendor Report |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | | COLRAIN | MA | 01340 | 12/17/2020 | 65.53 | Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | | COLRAIN | MA | 01340 | 12/17/2020 | 350 | Supplier or Vendors |

| Name | Address | City | State | Zip | Date | Amount |
|---|---|---|---|---|---|---|
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 10/29/2020 | 4600 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 10/29/2020 | 2900 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 10/29/2020 | 299.19 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 10/29/2020 | 3000.00 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 523.75 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 169.06 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 163.81 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 520 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 229.75 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 229.75 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 1079.54 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 504.12 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 3327.83 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 2508.85 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 2283.37 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 794.17 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 999.93 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 999.93 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 877.24 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 2999.76 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 3498.92 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 3000.26 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 999.92 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 999.89 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 490.82 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 70.07 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 2800 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 1485 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 780 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 600.01 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 4068.56 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 999.93 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 2283.37 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 11/12/2020 | 794.17 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 134.08 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 4570.39 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 999.92 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 444.63 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 1485 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 250.05 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 1500 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 54.11 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 251.73 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 631.75 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 466.95 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 101.86 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 3573.05 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 1430.12 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 203.68 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 799.88 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 179.35 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 966.5 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 4.84 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 438.63 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 30.47 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 1821.47 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 500 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 416.77 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 1022.36 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 2000 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 1000 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 2000 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 1000 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 2000 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 1000 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 2000 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 1000 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 163.81 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 1000 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 1127.91 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 828.84 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | COLRAIN | MA | 01340 | 12/17/2020 | 1000 Supplier or Vendors |

| Name | Address | Suite | City | State | ZIP | Date | Amount / Type |
|---|---|---|---|---|---|---|---|
| NYTROOK MEDIA LLC | 480 NEW HOLLAND AVE | | LANCASTER | PA | 17602 | 10/15/2020 | 1367.6 Supplier or Vendors |
| NXCOM, LTD | 5612 INTERNATIONAL PARKWAY | | NEW HOPE | MN | 55428-3047 | 1/7/2021 | 842.7 Supplier or Vendors |
| NXCOM, LTD | 5612 INTERNATIONAL PARKWAY | | NEW HOPE | MN | 55428-3047 | 12/10/2020 | 2699.29 Supplier or Vendors |
| NXCOM, LTD | 5612 INTERNATIONAL PARKWAY | | NEW HOPE | MN | 55428-3047 | 11/19/2020 | 4789.07 Supplier or Vendors |
| NXCOM, LTD | 5612 INTERNATIONAL PARKWAY | | NEW HOPE | MN | 55428-3047 | 11/24/2020 | 10029.85 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | | COLRAIN | MA | 01340 | 10/20/2020 | 2300 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | | COLRAIN | MA | 01340 | 10/20/2020 | 4620 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | | COLRAIN | MA | 01340 | 10/27/2020 | 1001.08 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | | COLRAIN | MA | 01340 | 10/27/2020 | 1083.46 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | | COLRAIN | MA | 01340 | 10/27/2020 | 1550 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | | COLRAIN | MA | 01340 | 10/27/2020 | 5200 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | | COLRAIN | MA | 01340 | 10/27/2020 | 525 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | | COLRAIN | MA | 01340 | 10/29/2020 | 2017.99 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | | COLRAIN | MA | 01340 | 10/29/2020 | 2300 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | | COLRAIN | MA | 01340 | 10/29/2020 | 1511.11 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | | COLRAIN | MA | 01340 | 11/19/2020 | 12262 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | | COLRAIN | MA | 01340 | 10/23/2020 | 3032.53 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | | COLRAIN | MA | 01340 | 10/23/2020 | 3855.93 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | | COLRAIN | MA | 01340 | 10/23/2020 | 3580.78 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | | COLRAIN | MA | 01340 | 12/23/2020 | 2788.75 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | | COLRAIN | MA | 01340 | 12/23/2020 | 3943.35 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | | COLRAIN | MA | 01340 | 12/28/2020 | 2326.12 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | | COLRAIN | MA | 01340 | 12/29/2020 | 2046.02 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | | COLRAIN | MA | 01340 | 10/20/2020 | 2043.78 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | | COLRAIN | MA | 01340 | 11/24/2020 | 13985 Supplier or Vendors |
| NRA FOUNDATION, THE | 112 NORTH GREEN RIVER ROAD | | COLRAIN | MA | 01340 | 11/5/2020 | 27336.5 Supplier or Vendors |
| NRA MEMBERSHIP | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 12/10/2020 | 23645 Supplier or Vendors |
| NRA MEMBERSHIP | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 1/14/2021 | 15995.5 Supplier or Vendors |
| NRA VICTORY FUND | 11250 WAPLES MILL RD | | FAIRFAX | VA | 22030 | 1/14/2021 | 25 Supplier or Vendors |
| PA CONTINUING LEGAL EDUCATION BOARD | 601 COMMONWEALTH AVE, SUITE 3400 | SUITE 3400 | HARRISBURG | PA | 17106 | 12/10/2020 | 2500 Supplier or Vendors |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS AND CONTROL | DEPARTMENT 280406 | HARRISBURG | PA | 17128-0406 | 10/20/2020 | 5000 Supplier or Vendors |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS AND CONTROL | DEPARTMENT 280406 | HARRISBURG | PA | 17128-0406 | 11/13/2020 | 2900 Supplier or Vendors |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS AND CONTROL | DEPARTMENT 280406 | HARRISBURG | PA | 17128-0406 | 12/10/2020 | 2789.07 Supplier or Vendors |
| PAC OUTSOURCING LLC | 5845 RICHMOND HWY, STE 820 | STE 820 | ALEXANDRIA | VA | 22303 | 10/22/2020 | 71000 Supplier or Vendors |
| PAC OUTSOURCING LLC | 5845 RICHMOND HWY, STE 820 | STE 820 | ALEXANDRIA | VA | 22303 | 12/17/2020 | 2300 Supplier or Vendors |
| PALM COAST DATA INC | 11 COMMERCE BOULEVARD | | PALM COAST | FL | 32164-7951 | 10/15/2020 | 53598.4 Supplier or Vendors |
| PALM COAST DATA INC | 11 COMMERCE BOULEVARD | | PALM COAST | FL | 32164-7951 | 11/12/2020 | 67609.83 Supplier or Vendors |
| PALM COAST DATA INC | 11 COMMERCE BOULEVARD | | PALM COAST | FL | 32164-7951 | 12/17/2020 | 953.53 Supplier or Vendors |
| PALM COAST DATA INC | 11 COMMERCE BOULEVARD | | PALM COAST | FL | 32164-7951 | 1/14/2021 | 71000 Supplier or Vendors |
| PALM COAST DATA INC | 11 COMMERCE BOULEVARD | | PALM COAST | FL | 32164-7951 | 10/15/2020 | 5501.11 Supplier or Vendors |
| PAL WEST OFFICE EQUITIES | | | | | | 12/2/2020 | 15000 Supplier or Vendors |
| PARAMETER LLC | 2233 SALT LICK ROAD | | ST PETERS | MO | 63376 | 12/10/2020 | 7500 Supplier or Vendors |
| PARABIN HARPER LANE | | | | | | 1/14/2021 | 52.5 Supplier or Vendors |
| PARKER GROUP | 305 ENTERPRISE DRIVE | SUITE 220 | FOREST | VA | 24551-2645 | 11/5/2020 | 826.5 Supplier or Vendors |
| PARKLAND DIRECT INC | | | | | | 1/28/2021 | 233.25 Employee Expense Report |
| PAUL, LITTLEFIELD | | | | | | 1/14/2021 | 15000 Supplier or Vendors |
| PAXTON RECORD RETENTION, INC. | 5280 PORT ROYAL ROAD | | SPRINGFIELD | VA | 22151 | 11/12/2020 | 508.2 Supplier or Vendors |
| PAXTON RECORD RETENTION, INC. | 5280 PORT ROYAL ROAD | | SPRINGFIELD | VA | 22151 | 12/10/2020 | 1500 Supplier or Vendors |
| PAXTON RECORD RETENTION, INC. | 5280 PORT ROYAL ROAD | | SPRINGFIELD | VA | 22151 | 1/14/2021 | 345 Supplier or Vendors |
| PAXTON RECORD RETENTION, INC. | 5280 PORT ROYAL ROAD | | SPRINGFIELD | VA | 22151 | 12/2/2020 | 1474.58 Supplier or Vendors |
| PCM CONSTRUCTION T/A PCM SERVICES | 10511 TUCKER STREET | | BELTSVILLE | MD | 20705 | 12/1/2020 | 45735.12 Supplier or Vendors |
| POSTMASTER - THE ROCK | 100 DUPLAINVILLE RD | | THE ROCK | GA | 30285 | 11/12/2020 | 4221.45 Supplier or Vendors |
| POSTMASTER - THE ROCK | 100 DUPLAINVILLE RD | | THE ROCK | GA | 30285 | 11/12/2020 | 7500 Supplier or Vendors |
| POSTMASTER - THE ROCK | 100 DUPLAINVILLE RD | | THE ROCK | GA | 30285 | 10/15/2020 | 86950.13 Supplier or Vendors |

| Name | Address | City | State | Zip | Date | Amount | Type |
|---|---|---|---|---|---|---|---|
| POSTMASTER - THOMASTON, GA | 103 EAST THOMPSON ST | THOMASTON | GA | 30286 | 1/5/2021 | 349491.51 | Supplier or Vendors |
| POSTMASTER - THOMASTON, GA | 103 EAST THOMPSON ST | THOMASTON | GA | 30286 | 1/5/2021 | 1426.26 | Supplier or Vendors |
| POSTMASTER - THOMASTON, GA | 103 EAST THOMPSON ST | THOMASTON | GA | 30286 | 1/5/2021 | 10485.05 | Supplier or Vendors |
| POSTMASTER - THOMASTON, GA | 103 EAST THOMPSON ST | THOMASTON | GA | 30286 | 1/5/2021 | 10987.18 | Supplier or Vendors |
| POSTMASTER - THOMASTON, GA | 103 EAST THOMPSON ST | THOMASTON | GA | 30286 | 1/5/2021 | 337351.16 | Supplier or Vendors |
| POSTMASTER - THOMASTON, GA | 103 EAST THOMPSON ST | THOMASTON | GA | 30286 | 1/5/2021 | 18853.16 | Supplier or Vendors |
| POWER AISLE, INC. | 588 CAUVERNME RD | FAIRFAX | VA | 22030 | 1/5/2021 | 12771.36 | Supplier or Vendors |
| POWER AISLE, INC. | 588 CAUVERNME RD | FAIRFAX | VA | 22030 | 1/5/2021 | 13808.88 | Supplier or Vendors |
| POWER AISLE, INC. | 588 CAUVERNME RD | FAIRFAX | VA | 22030 | 1/5/2021 | 34438.06 | Supplier or Vendors |
| POSTMASTER - THOMASTON, GA | 103 EAST THOMPSON ST | THOMASTON | GA | 30286 | 12/22/2020 | 14438.24 | Supplier or Vendors |
| POSTMASTER - THOMASTON, GA | 103 EAST THOMPSON ST | THOMASTON | GA | 30286 | 12/17/2020 | 121371.89 | Supplier or Vendors |
| POSTMASTER - THOMASTON, GA | 103 EAST THOMPSON ST | THOMASTON | GA | 30286 | 11/5/2020 | 123577.64 | Supplier or Vendors |
| POSTMASTER - THOMASTON, GA | 103 EAST THOMPSON ST | THOMASTON | GA | 30286 | 12/2/2020 | 18623.4 | Supplier or Vendors |
| POSTMASTER - THOMASTON, GA | 103 EAST THOMPSON ST | THOMASTON | GA | 30286 | 12/2/2020 | 5304 | Supplier or Vendors |
| PREMIUM LAWN CARE SERVICES INC | 1329 BRADDOCK RD | FAIRFAX | VA | 22030 | 11/5/2020 | 15534 | Supplier or Vendors |
| PREMIUM LAWN CARE SERVICES INC | 1329 BRADDOCK RD | FAIRFAX | VA | 22030 | 12/2/2020 | 3929 | Supplier or Vendors |
| PREMIUM LAWN CARE SERVICES INC | 1329 BRADDOCK RD | FAIRFAX | VA | 22030 | 12/2/2020 | 875 | Supplier or Vendors |
| PREMIUM LAWN CARE SERVICES INC | 1329 BRADDOCK RD | FAIRFAX | VA | 22030 | 11/5/2020 | 510 | Supplier or Vendors |
| PREMIUM LAWN CARE SERVICES INC | 1329 BRADDOCK RD | FAIRFAX | VA | 22030 | 11/19/2020 | 1920 | Supplier or Vendors |
| PREMIUM LAWN CARE SERVICES INC | 1329 BRADDOCK RD | FAIRFAX | VA | 22030 | 11/30/2020 | 1390 | Supplier or Vendors |
| PREMIER PRINTING COMPANY | 2677 WATERSIDE ROAD | MIDDLEBURG | VA | 20117 | 10/23/2020 | 510 | Supplier or Vendors |
| PROLIST, INC | 4510 BUCKEYSTOWN PIKE SUITE M | FREDRICK | MD | 21703 | 10/23/2020 | 875 | Supplier or Vendors |
| PROLIST, INC | 4510 BUCKEYSTOWN PIKE SUITE M | FREDRICK | MD | 21703 | 12/4/2020 | 39455.98 | Supplier or Vendors |
| PROLIST, INC | 4510 BUCKEYSTOWN PIKE SUITE M | FREDRICK | MD | 21703 | 1/4/2021 | 46554.82 | Supplier or Vendors |
| PROLIST, INC | 4510 BUCKEYSTOWN PIKE SUITE M | FREDRICK | MD | 21703 | 1/4/2021 | 38901.16 | Supplier or Vendors |
| PROLIST, INC | 4510 BUCKEYSTOWN PIKE SUITE M | FREDRICK | MD | 21703 | 10/23/2020 | 21052.57 | Supplier or Vendors |
| PROLIST, INC | 4510 BUCKEYSTOWN PIKE SUITE M | FREDRICK | MD | 21703 | 10/29/2020 | 77861.25 | Supplier or Vendors |
| PROLIST, INC | 4510 BUCKEYSTOWN PIKE SUITE M | FREDRICK | MD | 21703 | 11/5/2020 | 37655.04 | Supplier or Vendors |
| PROLIST, INC | 4510 BUCKEYSTOWN PIKE SUITE M | FREDRICK | MD | 21703 | 11/13/2020 | 42002.02 | Supplier or Vendors |
| PROLIST, INC | 4510 BUCKEYSTOWN PIKE SUITE M | FREDRICK | MD | 21703 | 11/13/2020 | 19075.15 | Supplier or Vendors |
| PROLIST, INC | 4510 BUCKEYSTOWN PIKE SUITE M | FREDRICK | MD | 21703 | 11/19/2020 | 25336.07 | Supplier or Vendors |
| PROLIST, INC | 4510 BUCKEYSTOWN PIKE SUITE M | FREDRICK | MD | 21703 | 11/25/2020 | 7920.49 | Supplier or Vendors |
| PROLIST, INC | 4510 BUCKEYSTOWN PIKE SUITE M | FREDRICK | MD | 21703 | 12/3/2020 | 33123.98 | Supplier or Vendors |
| PROLIST, INC | 4510 BUCKEYSTOWN PIKE SUITE M | FREDRICK | MD | 21703 | 12/17/2020 | 23784.7 | Supplier or Vendors |
| PROLIST, INC | 4510 BUCKEYSTOWN PIKE SUITE M | FREDRICK | MD | 21703 | 1/4/2021 | 5655.18 | Supplier or Vendors |
| PS PRODUCTS, INC. | 3120 JOSHUA ST | LITTLE ROCK | AR | 72204 | 1/4/2021 | 3332.98 | Supplier or Vendors |
| PS PRODUCTS, INC. | 3120 JOSHUA ST | LITTLE ROCK | AR | 72204 | 12/17/2020 | 1117.92 | Supplier or Vendors |
| PS PRODUCTS, INC. | 3120 JOSHUA ST | LITTLE ROCK | AR | 72204 | 12/17/2020 | 9008.46 | Supplier or Vendors |
| PS PRODUCTS, INC. | 3120 JOSHUA ST | LITTLE ROCK | AR | 72204 | 1/4/2021 | 162.84 | Supplier or Vendors |
| QUADGRAPHICS | N63W23075 HWY 74 | SUSSEX | WI | 53089 | 12/17/2020 | 72248.46 | Supplier or Vendors |
| QUADGRAPHICS | N63W23075 HWY 74 | SUSSEX | WI | 53089 | 10/22/2020 | 9116.19 | Supplier or Vendors |
| QUADGRAPHICS | N63W23075 HWY 74 | SUSSEX | WI | 53089 | 10/22/2020 | 14992.1 | Supplier or Vendors |
| QUADGRAPHICS | N63W23075 HWY 74 | SUSSEX | WI | 53089 | 11/12/2020 | 8598.59 | Supplier or Vendors |
| QUADGRAPHICS | N63W23075 HWY 74 | SUSSEX | WI | 53089 | 11/12/2020 | 70212.71 | Supplier or Vendors |
| QUADGRAPHICS | N63W23075 HWY 74 | SUSSEX | WI | 53089 | 11/12/2020 | 68107.64 | Supplier or Vendors |
| QUADGRAPHICS | N63W23075 HWY 74 | SUSSEX | WI | 53089 | 11/24/2020 | 9063.45 | Supplier or Vendors |
| QUADGRAPHICS | N63W23075 HWY 74 | SUSSEX | WI | 53089 | 12/2/2020 | 425485.87 | Supplier or Vendors |
| QUADGRAPHICS | N63W23075 HWY 74 | SUSSEX | WI | 53089 | 12/2/2020 | 210408 | Supplier or Vendors |
| QUADGRAPHICS | N63W23075 HWY 74 | SUSSEX | WI | 53089 | 12/22/2020 | 70090.35 | Supplier or Vendors |
| QUADGRAPHICS | N63W23075 HWY 74 | SUSSEX | WI | 53089 | 12/24/2020 | 93816.71 | Supplier or Vendors |
| QUADGRAPHICS | N63W23075 HWY 74 | SUSSEX | WI | 53089 | 1/7/2021 | 296.02 | Supplier or Vendors |
| QUADENT | PO BOX 6813 | CAROL STREAM | IL | 60197-6813 | 1/7/2021 | 85 | Supplier or Vendors |
| R.K. SHOWS, INC. | PO BOX 334 | MANCHESTER, IA 32057 | | | 1/14/2021 | 5000 | Supplier or Vendors |
| R.K. SHOWS, INC. | PO BOX 334 | MANCHESTER, IA 32057 | | | 1/4/2021 | 13350.32 | Supplier or Vendors |
| R.W. BEYER ENTERPRISES, INC. | 49A STATE STREET SUITE 220 | SALEM | OR | 97301 | 1/4/2021 | 2509.51 | Supplier or Vendors |
| RACKSPACE, INC | 1 FANATICAL PLACE | SAN ANTONIO | TX | 78218 | 1/7/2021 | 21.59 | Supplier or Vendors |
| RACKSPACE, INC | 1 FANATICAL PLACE | SAN ANTONIO | TX | 78218 | 1/14/2021 | 1950 | Supplier or Vendors |
| RAINWORKS INC | 3702 ROCKY BRANCH ROAD | PRINCETON | WV | 24740 | 12/10/2020 | 1200 | Supplier or Vendors |
| RAINWORKS INC | 3702 ROCKY BRANCH ROAD | PRINCETON | WV | 24740 | 12/2/2020 | 1500 | Supplier or Vendors |
| RAINWORKS INC | 3702 ROCKY BRANCH ROAD | PRINCETON | WV | 24740 | 12/10/2020 | 1500 | Supplier or Vendors |
| RAINWORKS INC | 3702 ROCKY BRANCH ROAD | PRINCETON | WV | 24740 | 1/14/2021 | 750 | Supplier or Vendors |
| RAINWORKS INC | 3702 ROCKY BRANCH ROAD | PRINCETON | WV | 24740 | 12/22/2020 | 152.08 | Supplier or Vendors |
| RED COATS INC | 4401 EAST WEST HIGHWAY | BETHESDA | MD | 20814 | 12/24/2020 | 152.08 | Supplier or Vendors |
| RED COATS INC | 4401 EAST WEST HIGHWAY | BETHESDA | MD | 20814 | 12/24/2020 | 152.08 | Supplier or Vendors |
| RED COATS INC | 4401 EAST WEST HIGHWAY | BETHESDA | MD | 20814 | 11/24/2020 | 619.32 | Supplier or Vendors |
| RED RIVER CANYON CONSULTANTS, LLC | 500 NORTH THIRD ST. SUITE 98 | HARRISBURG | PA | 17101 | 12/10/2020 | 46.58 | Supplier or Vendors |
| RED RIVER CANYON CONSULTANTS, LLC | 500 NORTH THIRD ST. SUITE 98 | HARRISBURG | PA | 17101 | 12/24/2020 | 5300 | Supplier or Vendors |
| RED RIVER CANYON CONSULTANTS, LLC | 500 NORTH THIRD ST. SUITE 98 | HARRISBURG | PA | 17101 | 10/29/2020 | 5300 | Supplier or Vendors |
| RELX INC | PO BOX 7247-7090 | PHILADELPHIA | PA | 19170-7090 | 12/12/2020 | 5300 | Supplier or Vendors |
| RELX INC | PO BOX 7247-7090 | PHILADELPHIA | PA | 19170-7090 | 12/17/2020 | 25253.65 | Supplier or Vendors |
| RELX INC | PO BOX 7247-7090 | PHILADELPHIA | PA | 19170-7090 | 11/12/2020 | 41306.46 | Supplier or Vendors |
| RELX INC | PO BOX 7247-7090 | PHILADELPHIA | PA | 19170-7090 | 11/24/2020 | 25253.65 | Supplier or Vendors |
| RELX INC | PO BOX 7247-7090 | PHILADELPHIA | PA | 19170-7090 | 12/17/2020 | 461.36 | Supplier or Vendors |
| RELX INC | PO BOX 7247-7090 | PHILADELPHIA | PA | 19170-7090 | 10/23/2020 | | Supplier or Vendors |

| Name | Address | Suite | City | State | Zip | Date | Amount | Type |
|---|---|---|---|---|---|---|---|---|
| RELX INC | PO BOX 7247-7090 | | PHILADELPHIA | PA | 19170-7090 | 10/15/2020 | 4337.33 | Supplier or Vendors |
| REPUBLICAN ATTORNEYS GENERAL ASSOCIATION | 1747 PENNSYLVANIA AVE NW | SUITE 800 | WASHINGTON | DC | 20006 | 1/4/2021 | 10000 | Supplier or Vendors |
| REPUBLICAN ATTORNEYS GENERAL ASSOCIATION | 1747 PENNSYLVANIA AVE NW | SUITE 800 | WASHINGTON | DC | 20006 | 1/4/2021 | 25000 | Supplier or Vendors |
| REPUBLICAN GOVERNORS ASSOCIATION | 1747 PENNSYLVANIA AVE NW | SUITE 250 | WASHINGTON | DC | 20006 | 1/4/2021 | 25000 | Supplier or Vendors |
| REVO BRAND GROUP LLC | 5480 NATHAN LANE N | SUITE 120 | PLYMOUTH | MN | 55442 | 11/12/2020 | 4800 | Supplier or Vendors |
| REVO BRAND GROUP LLC | 5480 NATHAN LANE N | SUITE 120 | PLYMOUTH | MN | 55442 | 10/15/2020 | 10800 | Supplier or Vendors |
| REVO BRAND GROUP LLC | 5480 NATHAN LANE N | SUITE 120 | PLYMOUTH | MN | 55442 | 10/15/2020 | 34500 | Supplier or Vendors |
| RIVERS EDGE DENTAL | 6410 POPLAR AVENUE | SUITE 700 | MEMPHIS | TN | 38119 | 11/12/2020 | 20000 | Supplier or Vendors |
| ROBERT F SHARPE & CO INC | 6410 POPLAR AVENUE | SUITE 700 | MEMPHIS | TN | 38119 | 12/4/2020 | 20000 | Supplier or Vendors |
| ROBERT F SHARPE & CO INC | 6410 POPLAR AVENUE | SUITE 700 | MEMPHIS | TN | 38119 | 11/12/2020 | 20000 | Supplier or Vendors |
| ROBERT F SHARPE & CO INC | 6410 POPLAR AVENUE | SUITE 700 | MEMPHIS | TN | 38119 | 10/29/2020 | 20000 | Supplier or Vendors |
| ROBERT OWENS | 11250 WAVES MILL RD | | FAIRFAX | VA | | 12/9/2020 | 28 | Employee Expense Report |
| ROBERT OWENS | 11250 WAVES MILL RD | | FAIRFAX | VA | | 12/9/2020 | 1685.55 | Employee Expense Report |
| ROBERT THOMSEN | 34666 MN HWY 4 | | GROVE CITY | MN | 56243 | 12/18/2020 | 1193.89 | Employee Expense Report |
| ROBOTRONICS INC | 1610 WEST 1600 SOUTH | | SPRINGVILLE | UT | 84663-3057 | 12/18/2020 | 2975 | Supplier or Vendors |
| ROBOTRONICS INC | 1610 WEST 1600 SOUTH | | SPRINGVILLE | UT | 84663-3057 | 1/7/2021 | 5950 | Supplier or Vendors |
| ROBOTRONICS INC | 1610 WEST 1600 SOUTH | | SPRINGVILLE | UT | 84663-3057 | 12/4/2020 | 2975 | Supplier or Vendors |
| ROBOTRONICS INC | 1610 WEST 1600 SOUTH | | SPRINGVILLE | UT | 84663-3057 | 12/4/2020 | 2975 | Supplier or Vendors |
| ROBOTRONICS INC | 1610 WEST 1600 SOUTH | | SPRINGVILLE | UT | 84663-3057 | 12/18/2020 | 2975 | Supplier or Vendors |
| ROGERS & COMPANY CPAS PLLC | 8300 BOONE BOULEVARD | SUITE 600 | VIENNA | VA | 22182 | 12/4/2020 | 12500 | Supplier or Vendors |
| ROSS GROUP INC, THE | 2730 INDIAN RIPPLE ROAD | | DAYTON | OH | 45440 | 1/7/2021 | 500 | Supplier or Vendors |
| ROSS GROUP INC, THE | 2730 INDIAN RIPPLE ROAD | | DAYTON | OH | 45440 | 11/24/2020 | 1000 | Supplier or Vendors |
| ROSS GROUP INC, THE | 2730 INDIAN RIPPLE ROAD | | DAYTON | OH | 45440 | 10/29/2020 | 47469.44 | Supplier or Vendors |
| ROSS GROUP INC, THE | 2730 INDIAN RIPPLE ROAD | | DAYTON | OH | 45440 | 10/15/2020 | 47469.44 | Supplier or Vendors |
| RR DONNELLEY - POSTAGE | PO BOX 932721 | | ATLANTA | GA | 31193-2721 | 12/18/2020 | 28263.75 | Supplier or Vendors |
| RR DONNELLEY | PO BOX 932721 | | ATLANTA | GA | 60515-1228 | 11/19/2020 | 173531.61 | Supplier or Vendors |
| RST MARKETING ASSOCIATES INC - NON POSTAGE | 3950 LANCASTER NEW LEXINGTON RD | | DOWNERS GROVE | IL | 43130 | 11/19/2020 | 29404.34 | Supplier or Vendors |
| RST MARKETING ASSOCIATES INC - NON POSTAGE | 212 CORPORATE PARK RD | | FOREST | OH | 24551 | 12/4/2020 | 1452.08 | Supplier or Vendors |
| RUMBLEP LLC | 2021 LST RW-9 STE 101-220 | | WASHINGTON | DC | | 10/29/2020 | 12500 | Supplier or Vendors |
| RUMBLEP LLC | 2021 LST RW-9 STE 101-220 | | WASHINGTON | DC | 20037 | 12/4/2020 | 1400 | Supplier or Vendors |
| RUMBLEP LLC | 2021 LST RW-9 STE 101-220 | | WASHINGTON | DC | 20037 | 1/7/2021 | 1400 | Supplier or Vendors |
| SAFARI CLUB INTERNATIONAL | 4800 WEST GATES PASS ROAD | | TUCSON | AZ | 85745-9490 | 11/24/2020 | 500 | Supplier or Vendors |
| SAGL GUY | 207 OCEBO BEATTY | | RAEFORD | NC | 28376 | 1/7/2021 | 500 | Supplier or Vendors |
| SAGL GUY | 207 OCEBO BEATTY | | RAEFORD | NC | 28376 | 1/7/2021 | 1000 | Supplier or Vendors |
| SAGL GUY | 207 OCEBO BEATTY | | RAEFORD | NC | 28376 | 12/4/2020 | 1000 | Supplier or Vendors |
| SAGL GUY | 207 OCEBO BEATTY | | RAEFORD | NC | 28376 | 12/4/2020 | 1300 | Supplier or Vendors |
| SAGL GUY | 207 OCEBO BEATTY | | RAEFORD | NC | 28376 | 11/24/2020 | 1500 | Supplier or Vendors |
| SAGL GUY | 207 OCEBO BEATTY | | RAEFORD | NC | 28376 | 11/12/2020 | 500 | Supplier or Vendors |
| SAGL GUY | 207 OCEBO BEATTY | | RAEFORD | NC | 28376 | 11/5/2020 | 1400 | Supplier or Vendors |
| SAGL GUY | 207 OCEBO BEATTY | | RAEFORD | NC | 28376 | 10/22/2020 | 1000 | Supplier or Vendors |
| SALESFORCE.COM INC | ONE MARK ST~THE LANDMARK | | SAN FRANCISCO | CA | 94105 | 10/22/2020 | 8669 | Supplier or Vendors |
| SANGIORGIO, MAUREEN | 5246 FOX MEADOW DRIVE | | MACUNGIE | PA | | 12/4/2020 | 700 | Supplier or Vendors |
| SANGIORGIO, MAUREEN | 5246 FOX MEADOW DRIVE | | MACUNGIE | PA | 18062 | 12/4/2020 | 2400 | Supplier or Vendors |
| SANGIORGIO, MAUREEN | 5246 FOX MEADOW DRIVE | | MACUNGIE | PA | 18062 | 11/24/2020 | 2400 | Supplier or Vendors |
| SANGIORGIO, MAUREEN | 5246 FOX MEADOW DRIVE | | MACUNGIE | PA | 18062 | 10/22/2020 | 2400 | Supplier or Vendors |
| SCOTT D DINES | 275 BATTERY STREET SUITE 1600 | | FAIRFAX | VA | 22030 | 12/9/2020 | 217 | Employee Expense Report |
| SEILER EPSTEIN LLP | 275 BATTERY STREET SUITE 1600 | | SAN FRANCISCO | CA | 94111 | 10/29/2020 | 1899.4 | Supplier or Vendors |
| SHOCKEY SCOFIELD SOLUTIONS, LLC | 418 C STREET NE | | WASHINGTON | DC | 20002 | 12/18/2020 | 1119.05 | Supplier or Vendors |
| SHOCKEY SCOFIELD SOLUTIONS, LLC | 418 C STREET NE | | WASHINGTON | DC | 20002 | 11/5/2020 | 20000 | Supplier or Vendors |
| SHOCKEY SCOFIELD SOLUTIONS, LLC | 418 C STREET NE | | WASHINGTON | DC | 45432 | 12/4/2020 | 20000 | Supplier or Vendors |
| SIG SAUER INC | 4401 DAYTON-XENIA RD | | BLACKSBURG | VA | | 11/5/2020 | 13395 | Supplier or Vendors |
| SIG SAUER INC | 18 INDUSTRIAL DR | | EXETER | NH | 03833 | 12/18/2020 | 7184.64 | Supplier or Vendors |
| SITECO LLC | 18 INDUSTRIAL DR | | EXETER | NH | | 1/7/2021 | 689 | Supplier or Vendors |
| SITECO LLC | 1607 GOOSENECK DR | | BRYAN | TX | 77808 | 11/12/2020 | 345 | Supplier or Vendors |
| SITECO LLC | 1607 GOOSENECK DR | | BRYAN | TX | 77808 | 11/5/2020 | 9500 | Supplier or Vendors |
| SITECO LLC | 1607 GOOSENECK DR | | BRYAN | TX | 77808 | 11/12/2020 | 2150 | Supplier or Vendors |
| SOBRAN INC | 1607 GOOSENECK DR | | BRYAN | TX | 77808 | 11/12/2020 | 2150 | Supplier or Vendors |
| SOBRAN INC | 4401 DAYTON-XENIA RD | | DAYTON | OH | 45432 | 10/22/2020 | 10800 | Supplier or Vendors |
| SOBRAN INC | 4401 DAYTON-XENIA RD | | DAYTON | OH | 45432 | 11/6/2020 | 2650 | Supplier or Vendors |
| SOS SPECIALTY KNIVES | 6521 212TH ST SOUTHWEST | | LYNNWOOD | WA | 98036 | 12/4/2020 | 4483.26 | Supplier or Vendors |
| SOS SPECIALTY KNIVES | 6521 212TH ST SOUTHWEST | | LYNNWOOD | WA | 98036 | 11/12/2020 | 4131.25 | Supplier or Vendors |
| SOUTH CAROLINA DEPT OF REVENUE | 3601 SE DIXIE HWY | | COLUMBIA | SC | 29214-0140 | 12/17/2020 | 2968.97 | Supplier or Vendors |
| SOUTH CAROLINA DEPT OF REVENUE | 3601 SE DIXIE HWY | | COLUMBIA | SC | 29214-0140 | 11/17/2020 | 3978.95 | Supplier or Vendors |
| SOUTH CAROLINA DEPT OF REVENUE | 3601 SE DIXIE HWY | | COLUMBIA | SC | 29210 | 10/19/2020 | 2910.97 | Supplier or Vendors |
| SOUTHEASTERN PRINTING CO INC | 3601 SE DIXIE HWY | | STUART | FL | 34997 | 12/4/2020 | 14313.51 | Supplier or Vendors |
| SOUTHEASTERN PRINTING CO INC | 3601 SE DIXIE HWY | | STUART | FL | 34997 | 12/4/2020 | 5346.59 | Supplier or Vendors |
| SOUTHEASTERN PRINTING CO INC | 3601 SE DIXIE HWY | | STUART | FL | 34997 | 1/7/2021 | 16888.84 | Supplier or Vendors |
| SOUTHEASTERN PRINTING CO INC | 3601 SE DIXIE HWY | | STUART | FL | 34997 | 12/4/2020 | 18811.55 | Supplier or Vendors |
| SOUTHEASTERN PRINTING CO INC | 3601 SE DIXIE HWY | | STUART | FL | 34997 | 12/4/2020 | 17641.66 | Supplier or Vendors |
| SPECTER SECURITY GROUP | 7371 ATLAS WALK WAY #177 | | GAINESVILLE | VA | 20155 | 12/4/2020 | 17641.66 | Supplier or Vendors |
| SPECTER SECURITY GROUP | 7371 ATLAS WALK WAY #177 | | GAINESVILLE | VA | 20155 | 12/4/2020 | 17641.66 | Supplier or Vendors |
| SPECTER SECURITY GROUP | 7371 ATLAS WALK WAY #177 | | GAINESVILLE | VA | 20155 | 12/12/2020 | 10800 | Supplier or Vendors |
| SPECTER SECURITY GROUP | 7371 ATLAS WALK WAY #177 | | GAINESVILLE | VA | 20155 | 10/22/2020 | 10800 | Supplier or Vendors |
| SPEEDWAY MOTORSPORTS INC | PO BOX 600 | | CONCORD | NC | 28026 | 12/4/2020 | 25000 | Supplier or Vendors |
| SPEEDWAY MOTORSPORTS INC | PO BOX 600 | | CONCORD | NC | 28026 | 11/5/2020 | 200000 | Supplier or Vendors |
| SPEEDWAY MOTORSPORTS INC | PO BOX 600 | | CONCORD | NC | 28026 | 12/4/2020 | 175000 | Supplier or Vendors |
| SPEEDWAY MOTORSPORTS INC | PO BOX 600 | | CONCORD | NC | 28026 | 12/4/2020 | 50000 | Supplier or Vendors |
| SSI CONSULTING | 10440 LITTLE PATUXENT PARKWAY | | COLUMBIA | MD | 21044 | 1/7/2021 | 17778.01 | Supplier or Vendors |
| SSI CONSULTING | 10440 LITTLE PATUXENT PARKWAY | | COLUMBIA | MD | 21044 | 12/17/2020 | 20000 | Supplier or Vendors |
| STAMPEDE CONSULTING | PO BOX 8300 | SUITE 300 | ALEXANDRIA | VA | 22306 | 10/19/2020 | 225000 | Supplier or Vendors |

| Name | Address | Suite | City | State | Zip | Date | Amount | Category |
|---|---|---|---|---|---|---|---|---|
| STAMPEDE CONSULTING | PO BOX 8300 | | ALEXANDRIA | VA | 22306 | 12/6/2020 | 125050 | Supplier or Vendors |
| STAPLES CREDIT PLAN | DEPT. 11-0003245604 | | LOUISVILLE | KY | 40290-1036 | 10/22/2020 | 9591 | Supplier or Vendors |
| STAPLES CREDIT PLAN | DEPT. 11-0003245604 | | LOUISVILLE | KY | 40290-1036 | 11/23/2020 | 26515 | Supplier or Vendors |
| STAPLES CREDIT PLAN | DEPT. 11-0003245604 | | LOUISVILLE | KY | 40290-1036 | 12/22/2020 | 180.5 | Supplier or Vendors |
| STATECRAFT DIGITAL, LLC | PO BOX 1272 | | LITTLE ROCK | AR | 72203-1272 | 11/3/2020 | 3041 | Supplier or Vendors |
| STATECRAFT DIGITAL, LLC | PO BOX 1272 | | LITTLE ROCK | AR | 72203-1272 | 1/4/2021 | 2811 | Supplier or Vendors |
| STATECRAFT DIGITAL, LLC | PO BOX 1272 | | LITTLE ROCK | AR | 72203-1272 | 12/15/2020 | 155 | Supplier or Vendors |
| STATE OF ARKANSAS | PO BOX 1272 | | LITTLE ROCK | AR | 72203-1272 | 12/17/2020 | 8881.83 | Supplier or Vendors |
| STATE OF ARKANSAS | PO BOX 105296 | | ATLANTA | GA | 30348-5296 | 12/17/2020 | 3354.5 | Supplier or Vendors |
| STATE OF ARKANSAS | PO BOX 105296 | | ATLANTA | GA | 30348-5296 | 12/17/2020 | 5477.25 | Supplier or Vendors |
| STATE OF GEORGIA | PO BOX 105296 | | ATLANTA | GA | 30348-5296 | 12/17/2020 | 7927.37 | Supplier or Vendors |
| STATE OF GEORGIA | PO BOX 105296 | | ATLANTA | GA | 30348-5296 | 12/13/2020 | 2888.34 | Supplier or Vendors |
| STATE OF GEORGIA | DEPT 77003 | | DETROIT | MI | 48277-0003 | 1/4/2021 | 3739.59 | Supplier or Vendors |
| STATE OF MICHIGAN | DEPT 77003 | | DETROIT | MI | 48277-0003 | 12/15/2020 | 1531.99 | Supplier or Vendors |
| STATE OF MICHIGAN | DEPT 77003 | | DETROIT | MI | 48277-0003 | 11/18/2020 | 3684.84 | Supplier or Vendors |
| STATE OF MICHIGAN | DEPT 77003 | | DETROIT | MI | 48277-0003 | 11/25/2020 | 2977.23 | Supplier or Vendors |
| STATE OF MICHIGAN | SECRETARY OF STATE'S OFFICE | STATE HOUSE, ROOM 204 | CONCORD | NH | 3301 | 1/8/2021 | 24516.11 | Supplier or Vendors |
| STATE OF NEW HAMPSHIRE | PO BOX 269 | | TRENTON | NJ | 08695-0269 | 12/15/2020 | 575 | Supplier or Vendors |
| STATE OF NEW JERSEY | PO BOX 269 | | TRENTON | NJ | 08695-0269 | 12/17/2020 | 8659.62 | Supplier or Vendors |
| STATE OF NEW JERSEY | PO BOX 269 | | TRENTON | NJ | 08695-0269 | 12/17/2020 | 10124.56 | Supplier or Vendors |
| STATE OF NEW JERSEY | PO BOX 269 | | TRENTON | NJ | 08695-0269 | 11/18/2020 | 5000 | Supplier or Vendors |
| STATE OF NEW JERSEY | LAW ENFORCEMENT COMMISSION | 25 S. STOCKTON ST. 5TH FL. | TRENTON | NJ | 8608 | 12/17/2020 | 26944.11 | Supplier or Vendors |
| STATE OF NEW JERSEY ELECTION | 3607 13TH ST N | | ARLINGTON | VA | 22201 | 1/4/2021 | 585 | Supplier or Vendors |
| STEPHEN R. MILLER | 3607 13TH ST N | | ARLINGTON | VA | 22201 | 12/13/2020 | 8503.66 | Supplier or Vendors |
| STEPHEN F. HAABROCK | 3607 13TH ST N | | ARLINGTON | VA | 22201 | 12/17/2020 | 2850.49 | Supplier or Vendors |
| STONE & JOHNSON CHARTERED | 3607 13TH ST N | | ARLINGTON | VA | 22201 | 12/17/2020 | 21836 | Supplier or Vendors |
| STONE & JOHNSON CHARTERED | 101 NW 75TH STREET SUITE 1 | | GAINESVILLE | FL | 32607 | 12/17/2020 | 77263.5 | Supplier or Vendors |
| STONE & JOHNSON CHARTERED | 3925 CHAIN BRIDGE ROAD SUITE 403 | | FAIRFAX | VA | 22030 | 1/4/2021 | 3906 | Supplier or Vendors |
| STONE RIVER GEAR, LLC | 111 WEST WASHINGTON STREET SUITE 1800 | | CHICAGO | IL | 60602 | 1/4/2021 | 11683.74 | Supplier or Vendors |
| STONE RIVER GEAR, LLC | 111 WEST WASHINGTON STREET SUITE 1800 | | CHICAGO | IL | 60602 | 12/4/2020 | 14940.73 | Supplier or Vendors |
| STOVALL, CASE, TINGLEY, P.A. | 220 NORTH RODANO AVENUE | | RED HOOK | KY | 12571 | 12/17/2020 | 19463.63 | Supplier or Vendors |
| SUNOCO PRODUCTIONS | 3850 JERMANTOWN RD | | ORLANDO | FL | 32801 | 12/22/2020 | 15193.31 | Supplier or Vendors |
| SUNOCO PRODUCTIONS | 3850 JERMANTOWN RD | | FAIRFAX | VA | 22030 | 12/22/2020 | 14923.31 | Supplier or Vendors |
| SUNOCO PRODUCTIONS | 3850 JERMANTOWN RD | | FAIRFAX | VA | 22030 | 12/27/2020 | 20707.65 | Supplier or Vendors |
| SUNOCO PRODUCTIONS | 3850 JERMANTOWN RD | | FAIRFAX | VA | 22030 | 12/24/2020 | 27818.14 | Supplier or Vendors |
| SURESHIP, INC. | 4901 FORBES BLVD | | LANHAM | MD | 20706 | 10/29/2020 | 21740.94 | Supplier or Vendors |
| SURESHIP, INC. | 4901 FORBES BLVD | | LANHAM | MD | 20706 | 12/27/2020 | 7985.45 | Supplier or Vendors |
| SURESHIP, INC. | 4901 FORBES BLVD | | LANHAM | MD | 20706 | 12/24/2020 | 26359.36 | Supplier or Vendors |
| SURESHIP, INC. | 4901 FORBES BLVD | | LANHAM | MD | 20706 | 12/29/2020 | 9759.53 | Supplier or Vendors |
| SURESHIP, INC. | 4901 FORBES BLVD | | LANHAM | MD | 20706 | 12/24/2020 | 7420.44 | Supplier or Vendors |
| SURESHIP, INC. | 4901 FORBES BLVD | | LANHAM | MD | 20706 | 11/12/2020 | 11356.38 | Supplier or Vendors |
| SURESHIP, INC. | 4901 FORBES BLVD | | LANHAM | MD | 20706 | 11/4/2020 | 387 | Supplier or Vendors |
| SURESHIP, INC. | 4901 FORBES BLVD | | LANHAM | MD | 20706 | 12/4/2020 | 133.4 | Employee Expense Report |
| SUTTON BAY | 28950 SUTTON BAY TRAIL | | AGAR | SD | 57520-5104 | 1/4/2021 | 405.2 | Employee Expense Report |
| SUTTON BAY | 28950 SUTTON BAY TRAIL | | AGAR | SD | 57520-5104 | 11/5/2020 | 1551.9 | Employee Expense Report |
| SUTTON BAY | 28950 SUTTON BAY TRAIL | | AGAR | SD | 57520-5104 | 12/4/2020 | 424.96 | Employee Expense Report |
| SUTTON BAY | 28950 SUTTON BAY TRAIL | | AGAR | SD | 57520-5104 | 12/9/2020 | 100 | Employee Expense Report |
| SUTTON BAY | 28950 SUTTON BAY TRAIL | | AGAR | SD | 57520-5104 | 11/12/2020 | 204.74 | Employee Expense Report |
| SUZANNE ANGLEWICZ | 1150 WAVES MILL RD | | WASHINGTON | DC | 20030 | 12/9/2020 | 1111.5 | Employee Expense Report |
| SUZANNE ANGLEWICZ | 1150 WAVES MILL RD | | WASHINGTON | DC | 20030 | 10/22/2020 | 13.05 | Employee Expense Report |
| SUZANNE ANGLEWICZ | 1150 WAVES MILL RD | | WASHINGTON | DC | 20030 | 11/12/2020 | 550 | Employee Expense Report |
| SUZANNE ANGLEWICZ | 1150 WAVES MILL RD | | WASHINGTON | DC | 20030 | 12/4/2020 | 4880 | Supplier or Vendors |
| TARA REILLY MHCA | 1150 WAVES MILL RD | | AUSTIN | TX | 78711 | 10/22/2020 | 5775 | Supplier or Vendors |
| TARA REILLY MHCA | 1150 WAVES MILL RD | | FAIRFAX | VA | 22030 | 12/17/2020 | 370 | Supplier or Vendors |
| TARA REILLY MHCA | 1150 WAVES MILL RD | | FAIRFAX | VA | 22030 | 12/9/2020 | 613.15 | Supplier or Vendors |
| TARA REILLY MHCA | 1150 WAVES MILL RD | | FAIRFAX | VA | 22030 | 11/23/2020 | 4054.49 | Supplier or Vendors |
| TARA REILLY MHCA | 1150 WAVES MILL RD | | FAIRFAX | VA | 22030 | 12/12/2020 | 6973.09 | Supplier or Vendors |
| TARA REILLY MHCA | 1150 WAVES MILL RD | | FAIRFAX | VA | 22030 | 11/4/2020 | 1035 | Supplier or Vendors |
| TBK STRATEGIES LLC | PO BOX 239 | | POCONO PINES | PA | 18350 | 12/9/2020 | 2240.25 | Supplier or Vendors |
| TBK STRATEGIES LLC | PO BOX 239 | | POCONO PINES | PA | 18350 | 12/9/2020 | 2240.25 | Supplier or Vendors |
| TBK STRATEGIES LLC | PO BOX 239 | | POCONO PINES | PA | 18350 | 12/29/2020 | 1547 | Supplier or Vendors |
| TEXAS HOUSE REPUBLICAN CAUCUS | PO BOX 13305 | | AUSTIN | TX | 78711 | 11/23/2020 | 4040.75 | Supplier or Vendors |
| THE DAILY VALUE, INC. | 1775 EYE ST, NW SUITE 1150-290 | | WASHINGTON | DC | 20006 | 12/17/2020 | 45474.24 | Supplier or Vendors |
| THE DIGIKOPPE LAW FIRM, P.C. | PO BOX 10790 | | SOUTHPORT | NC | 28461 | 10/22/2020 | 8404.53 | Supplier or Vendors |
| THE DIGIKOPPE LAW FIRM, P.C. | PO BOX 10790 | | SOUTHPORT | NC | 28461 | 11/23/2020 | 29595.12 | Supplier or Vendors |
| THOMSON REUTERS-WEST PAYMENT CENTER | PO BOX 6292 | | CAROL STREAM | IL | 60197-6292 | 12/9/2020 | 52552.56 | Supplier or Vendors |
| THOMSON REUTERS-WEST PAYMENT CENTER | PO BOX 6292 | | CAROL STREAM | IL | 60197-6292 | 1/8/2021 | 100 | Supplier or Vendors |
| THOMSON REUTERS-WEST PAYMENT CENTER | PO BOX 6292 | | CAROL STREAM | IL | 60197-6292 | 12/10/2020 | | Supplier or Vendors |
| THYSSENKRUPP ELEVATOR CORP | P.O. BOX 933007 | | ATLANTA | GA | 31193-3010 | 12/22/2020 | | Supplier or Vendors |
| THYSSENKRUPP ELEVATOR CORP | P.O. BOX 933007 | | ATLANTA | GA | 31193-3010 | 12/9/2020 | | Supplier or Vendors |
| THYSSENKRUPP ELEVATOR CORP | P.O. BOX 933007 | | ATLANTA | GA | 31193-3010 | 1/5/2021 | | Supplier or Vendors |
| THYSSENKRUPP ELEVATOR CORP | P.O. BOX 933007 | | ATLANTA | GA | 31193-3010 | 1/8/2021 | | Supplier or Vendors |
| THYSSENKRUPP ELEVATOR CORP | P.O. BOX 933007 | | ATLANTA | GA | 31193-3010 | 11/4/2020 | | Supplier or Vendors |
| TMA DIRECT, INC. | 12021 SUNSET HILLS ROAD | SUITE 350 | RESTON | VA | 20190 | 11/23/2020 | | Supplier or Vendors |
| TMA DIRECT, INC. | 12021 SUNSET HILLS ROAD | SUITE 350 | RESTON | VA | 20190 | 12/4/2020 | | Supplier or Vendors |
| TMA DIRECT, INC. | 12021 SUNSET HILLS ROAD | SUITE 350 | RESTON | VA | 20190 | 12/22/2020 | | Supplier or Vendors |
| TMA DIRECT, INC. | 12021 SUNSET HILLS ROAD | SUITE 350 | RESTON | VA | 20190 | 1/4/2021 | | Supplier or Vendors |
| TMA DIRECT, INC. | 12021 SUNSET HILLS ROAD | SUITE 350 | RESTON | VA | 20190 | 1/4/2021 | | Supplier or Vendors |
| TRAVIS COUTURE-LOVELADY | 1150 WAVES MILL RD | | FAIRFAX | VA | 20030 | 10/28/2020 | 100 | Employee Expense Report |

| Creditor | Address | PO Box | City | State | Zip | Date | Amount | Category |
|---|---|---|---|---|---|---|---|---|
| TRAVIS COUTURE-LOVELADY | 1120 WAVES MILL RD | | FAIRFAX | VA | 22030 | 10/28/2020 | 283.67 | Employee Expense Report |
| TRAVIS COUTURE-LOVELADY | 1120 WAVES MILL RD | | FAIRFAX | VA | 22030 | 10/28/2020 | 217.48 | Employee Expense Report |
| TX COMPTROLLER OF PUBLIC ACCTS | 111 E. 17TH STREET | | AUSTIN | TX | 78774-0100 | 12/17/2020 | 18000 | Supplier or Vendors |
| TX COMPTROLLER OF PUBLIC ACCTS | 111 E. 17TH STREET | | AUSTIN | TX | 78774-0100 | 12/17/2020 | 18000 | Supplier or Vendors |
| U.S. MONITOR SERVICE | 86 MAPLE AVE. | | NEW CITY | NY | 10956 | 12/10/2020 | 5400 | Supplier or Vendors |
| U.S. MONITOR SERVICE | 86 MAPLE AVE. | | NEW CITY | NY | 10956 | 11/5/2020 | 25 | Supplier or Vendors |
| U.S. MONITOR SERVICE | 86 MAPLE AVE. | | NEW CITY | NY | 10956 | 1/8/2021 | 420000.28 | Supplier or Vendors |
| ULTIMATE SOFTWARE GROUP INC, THE | 2000 ULTIMATE WAY | | WESTON | FL | 33326 | 1/7/2021 | 25 | Supplier or Vendors |
| UNIFIED SPORTSMEN OF FLORIDA, INC. | 110-A S. MONROE STREET | | TALLAHASSEE | FL | 32301 | 1/8/2021 | 25 | Supplier or Vendors |
| UNIFIED SPORTSMEN OF FLORIDA, INC. | 110-A S. MONROE STREET | | TALLAHASSEE | FL | 32301 | 10/29/2020 | 194.94 | Supplier or Vendors |
| UNIFIED SPORTSMEN OF FLORIDA, INC. | 110-A S. MONROE STREET | | TALLAHASSEE | FL | 32301 | 1/7/2021 | 120.5 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4090 | 1/4/2021 | 189.81 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4090 | 10/8/2020 | 402.07 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4090 | 12/29/2020 | 1600 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4090 | 12/29/2020 | 2802.58 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4090 | 12/2/2020 | 3005.62 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4090 | 12/22/2020 | 384.75 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4090 | 12/22/2020 | 408.55 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4090 | 12/22/2020 | 312.32 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4090 | 12/22/2020 | 522.32 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 12/22/2020 | 586.15 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 12/22/2020 | 173.17 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 12/17/2020 | 409.77 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 12/17/2020 | 971.38 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 12/17/2020 | 4547.09 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 12/17/2020 | 918.21 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 12/10/2020 | 5510.71 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 12/10/2020 | 5150.18 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 12/10/2020 | 380.66 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 12/3/2020 | 2610.84 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 12/3/2020 | 125.12 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 12/3/2020 | 173.17 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 11/12/2020 | 758.38 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 11/12/2020 | 179.3 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 11/12/2020 | 720 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 11/12/2020 | 6209.09 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 11/12/2020 | 4175.76 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 11/12/2020 | 503.37 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 11/5/2020 | 443.7 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 11/5/2020 | 887.2 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 11/5/2020 | 453.1 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 11/5/2020 | 182.8 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 10/29/2020 | 6187.04 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 10/29/2020 | 5350.38 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 10/22/2020 | 871.25 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 10/22/2020 | 708.7 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 10/15/2020 | 1173.16 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 10/15/2020 | 641.01 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 10/15/2020 | 159.45 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 4090 | HAGERSTOWN | MD | 21747-4890 | 10/15/2020 | 399.65 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 7247-0244 | PHILADELPHIA | PA | 19170-0001 | 1/4/2021 | 10083.93 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 7247-0244 | PHILADELPHIA | PA | 19170-0001 | 1/4/2021 | 8395.07 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 7247-0244 | PHILADELPHIA | PA | 19170-0001 | 12/22/2020 | 27951.6 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 7247-0244 | PHILADELPHIA | PA | 19170-0001 | 12/17/2020 | 4738.56 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 7247-0244 | PHILADELPHIA | PA | 19170-0001 | 12/17/2020 | 37762.19 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 7247-0244 | PHILADELPHIA | PA | 19170-0001 | 11/6/2020 | 36454.51 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 7247-0244 | PHILADELPHIA | PA | 19170-0001 | 12/17/2020 | 31762.19 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 7247-0244 | PHILADELPHIA | PA | 19170-0001 | 12/10/2020 | 32541.98 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 7247-0244 | PHILADELPHIA | PA | 19170-0001 | 12/3/2020 | 49819.76 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 7247-0244 | PHILADELPHIA | PA | 19170-0001 | 11/19/2020 | 64450.72 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 7247-0244 | PHILADELPHIA | PA | 19170-0001 | 11/12/2020 | 51225 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 7247-0244 | PHILADELPHIA | PA | 19170-0001 | 11/6/2020 | 35941.52 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 7247-0244 | PHILADELPHIA | PA | 19170-0001 | 12/4/2020 | 14734.54 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 7247-0244 | PHILADELPHIA | PA | 19170-0001 | 11/6/2020 | 1182.69 | Supplier or Vendors |
| UNITED PARCEL SERVICE #3YY256 | SHIPPER # 295907 | PO BOX 7247-0244 | PHILADELPHIA | PA | 19170-0001 | 12/17/2020 | 76456.82 | Supplier or Vendors |
| UNITED STATES POSTAL SERVICE | | PO BOX 7247-0244 | PHILADELPHIA | PA | 19170-0001 | 10/20/2020 | 4329.75 | Supplier or Vendors |
| UNITED STATES POSTAL SERVICE | | | | | 0 | 12/31/2020 | 10491.65 | Supplier or Vendors |
| UNITED STATES POSTAL SERVICE | | | | | 0 | 1/5/2021 | 965 | Supplier or Vendors |
| UNITED STATES POSTAL SERVICE | | | | | 0 | 12/18/2020 | 5005 | Supplier or Vendors |
| UNITED STATES POSTAL SERVICE | | | | | 0 | 1/4/2021 | 248531.82 | Supplier or Vendors |

| Creditor | Address | Ste | City | State | Zip | Date | Amount | Category |
|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PROTECTIONS SERVICE LP | PO BOX 828854 | | PHILADELPHIA | PA | 19182-8854 | 1/14/2021 | 13041.2 | Supplier or Vendors |
| UNIVERSAL PROTECTIONS SERVICE LP | PO BOX 828854 | | PHILADELPHIA | PA | 19182-8854 | 1/7/2021 | 5340.8 | Supplier or Vendors |
| UNIVERSAL PROTECTIONS SERVICE LP | PO BOX 828854 | | PHILADELPHIA | PA | 19182-8854 | 12/22/2020 | 5216.56 | Supplier or Vendors |
| UNIVERSAL PROTECTIONS SERVICE LP | PO BOX 828854 | | PHILADELPHIA | PA | 19182-8854 | 12/17/2020 | 3788.1 | Supplier or Vendors |
| UNIVERSAL PROTECTIONS SERVICE LP | PO BOX 828854 | | PHILADELPHIA | PA | 19182-8854 | 12/1/2020 | 3974.4 | Supplier or Vendors |
| UNIVERSAL PROTECTIONS SERVICE LP | PO BOX 828854 | | PHILADELPHIA | PA | 19182-8854 | 12/1/2020 | 3800 | Supplier or Vendors |
| UNIVERSAL PROTECTIONS SERVICE LP | PO BOX 828854 | | PHILADELPHIA | PA | 19182-8854 | 11/12/2020 | 3870 | Supplier or Vendors |
| UNIVERSAL PROTECTIONS SERVICE LP | PO BOX 828854 | | PHILADELPHIA | PA | 19182-8854 | 11/12/2020 | 3835 | Supplier or Vendors |
| UNIVERSAL PROTECTIONS SERVICE LP | PO BOX 828854 | | PHILADELPHIA | PA | 19182-8854 | 11/12/2020 | 4268.64 | Supplier or Vendors |
| UNIVERSAL PROTECTIONS SERVICE LP | PO BOX 828854 | | PHILADELPHIA | PA | 19182-8854 | 11/5/2020 | 4222.8 | Supplier or Vendors |
| UNIVERSAL PROTECTIONS SERVICE LP | PO BOX 828854 | | PHILADELPHIA | PA | 19182-8854 | 12/22/2020 | 3979.8 | Supplier or Vendors |
| UNIVERSAL PROTECTIONS SERVICE LP | PO BOX 828854 | | PHILADELPHIA | PA | 19182-8854 | 12/29/2020 | 3725 | Supplier or Vendors |
| UNIVERSAL PROTECTIONS SERVICE LP | PO BOX 828854 | | PHILADELPHIA | PA | 19182-8854 | 10/15/2020 | 3725 | Supplier or Vendors |
| UNUM GROUP | ONE FOUNTAIN SQUARE | | CHATTANOOGA | TN | 37402 | 12/30/2020 | 38581.19 | Supplier or Vendors |
| UNUM GROUP | ONE FOUNTAIN SQUARE | | CHATTANOOGA | TN | 37402 | 10/22/2020 | 47.45 | Supplier or Vendors |
| UNUM GROUP | ONE FOUNTAIN SQUARE | | CHATTANOOGA | TN | 37402 | 10/15/2020 | 38581.19 | Supplier or Vendors |
| UNUM GROUP | ONE FOUNTAIN SQUARE | | CHATTANOOGA | TN | 37402 | 12/10/2020 | 898.55 | Supplier or Vendors |
| UNUM GROUP | ONE FOUNTAIN SQUARE | | CHATTANOOGA | TN | 37402 | 12/10/2020 | 898.55 | Supplier or Vendors |
| UNUM GROUP | ONE FOUNTAIN SQUARE | | CHATTANOOGA | TN | 37402 | 11/12/2020 | 898.55 | Supplier or Vendors |
| UNUM GROUP | ONE FOUNTAIN SQUARE | | CHATTANOOGA | TN | 37402 | 11/12/2020 | 243.57 | Supplier or Vendors |
| UPS FREIGHT | 28013 NETWORK PLACE | | CHICAGO | IL | 60673-1280 | 12/17/2020 | 75.08 | Supplier or Vendors |
| UPS FREIGHT | 28013 NETWORK PLACE | | CHICAGO | IL | 60673-1280 | 12/27/2020 | 832.55 | Supplier or Vendors |
| UPS FREIGHT | 28013 NETWORK PLACE | | CHICAGO | IL | 60673-1280 | 12/10/2020 | 478.59 | Supplier or Vendors |
| UPS FREIGHT | 28013 NETWORK PLACE | | CHICAGO | IL | 60673-1280 | 11/12/2020 | 600.2 | Supplier or Vendors |
| UPS FREIGHT | 28013 NETWORK PLACE | | CHICAGO | IL | 60673-1280 | 10/15/2020 | 3581.19 | Supplier or Vendors |
| USBANCORP EQUIPMENT FINANCE INC | 1310 MADRID ST | STE 100 | MARSHALL | MN | 56258 | 1/14/2021 | 859.3 | Supplier or Vendors |
| USBANCORP EQUIPMENT FINANCE INC | 1310 MADRID ST | STE 100 | MARSHALL | MN | 56258 | 12/29/2020 | 1757.32 | Supplier or Vendors |
| USBANCORP EQUIPMENT FINANCE INC | 1310 MADRID ST | STE 100 | MARSHALL | MN | 56258 | 12/29/2020 | 10398.5 | Supplier or Vendors |
| USBANCORP EQUIPMENT FINANCE INC | 1310 MADRID ST | STE 100 | MARSHALL | MN | 56258 | 1/7/2021 | 1757.32 | Supplier or Vendors |
| VA DEPT OF TAXATION-SALES TAX | PO BOX 26626 | | RICHMOND | VA | 23261-6626 | 1/4/2021 | 2879 | Supplier or Vendors |
| VA DEPT OF TAXATION-SALES TAX | PO BOX 26626 | | RICHMOND | VA | 23261-6626 | 1/4/2021 | 243.57 | Supplier or Vendors |
| VA DEPT OF TAXATION-SALES TAX | PO BOX 26626 | | RICHMOND | VA | 23261-6626 | 1/4/2021 | 1757.32 | Supplier or Vendors |
| VALTIM INCORPORATED - NON-POSTAGE | PO BOX 114 | | FOREST | VA | 24551 | 11/23/2020 | 10398.5 | Supplier or Vendors |
| VALTIM INCORPORATED - NON-POSTAGE | PO BOX 114 | | FOREST | VA | 24551 | 10/21/2020 | 27626.14 | Supplier or Vendors |
| VALTIM INCORPORATED - NON-POSTAGE | PO BOX 114 | | FOREST | VA | 24551 | 12/28/2020 | 4760.69 | Supplier or Vendors |
| VALTIM INCORPORATED - NON-POSTAGE | PO BOX 114 | | FOREST | VA | 24551 | 12/17/2020 | 30733.37 | Supplier or Vendors |
| VALTIM INCORPORATED - NON-POSTAGE | PO BOX 114 | | FOREST | VA | 24551 | 12/3/2020 | 13956.23 | Supplier or Vendors |
| VALTIM INCORPORATED - NON-POSTAGE | PO BOX 114 | | FOREST | VA | 24551 | 12/2/2020 | 126566.77 | Supplier or Vendors |
| VALTIM INCORPORATED - NON-POSTAGE | PO BOX 114 | | FOREST | VA | 24551 | 1/7/2021 | 71153.03 | Supplier or Vendors |
| VALTIM INCORPORATED - NON-POSTAGE | PO BOX 114 | | FOREST | VA | 24551 | 12/22/2020 | 18203.03 | Supplier or Vendors |
| VALTIM INCORPORATED - NON-POSTAGE | PO BOX 114 | | FOREST | VA | 24551 | 12/24/2020 | 48467.77 | Supplier or Vendors |
| VALTIM INCORPORATED - NON-POSTAGE | PO BOX 114 | | FOREST | VA | 24551 | 11/24/2020 | 450766.05 | Supplier or Vendors |
| VALTIM INCORPORATED - NON-POSTAGE | PO BOX 114 | | FOREST | VA | 24551 | 11/12/2020 | 117008.56 | Supplier or Vendors |
| VALTIM INCORPORATED - POSTAGE ACCT | PO BOX 809 | | FOREST | VA | 24551 | 11/12/2020 | 6373.46 | Supplier or Vendors |
| VALTIM INCORPORATED - POSTAGE ACCT | PO BOX 809 | | FOREST | VA | 24551 | 11/12/2020 | 327946.25 | Supplier or Vendors |
| VALTIM INCORPORATED - POSTAGE ACCT | PO BOX 809 | | FOREST | VA | 24551 | 10/29/2020 | 45560.21 | Supplier or Vendors |
| VALTIM INCORPORATED - POSTAGE ACCT | PO BOX 809 | | FOREST | VA | 24551 | 10/22/2020 | 26854.56 | Supplier or Vendors |
| VALTIM INCORPORATED - POSTAGE ACCT | PO BOX 809 | | FOREST | VA | 24551 | 11/5/2020 | 125018.4 | Supplier or Vendors |
| VALTIM INCORPORATED - POSTAGE ACCT | PO BOX 809 | | FOREST | VA | 24551 | 12/4/2020 | 105000 | Supplier or Vendors |
| VALTIM INCORPORATED - POSTAGE ACCT | PO BOX 809 | | FOREST | VA | 24551 | 1/4/2021 | 39000 | Supplier or Vendors |
| VALTIM INCORPORATED - POSTAGE ACCT | PO BOX 809 | | FOREST | VA | 24551 | 1/7/2021 | 66000 | Supplier or Vendors |
| VALTIM INCORPORATED - POSTAGE ACCT | PO BOX 809 | | FOREST | VA | 24551 | 12/22/2020 | 8500 | Supplier or Vendors |
| VALTIM INCORPORATED - POSTAGE ACCT | PO BOX 809 | | FOREST | VA | 24551 | 12/10/2020 | 14000 | Supplier or Vendors |
| VALTIM INCORPORATED - POSTAGE ACCT | PO BOX 809 | | FOREST | VA | 24551 | 12/3/2020 | 190000 | Supplier or Vendors |
| VALTIM INCORPORATED - POSTAGE ACCT | PO BOX 809 | | FOREST | VA | 24551 | 12/2/2020 | 28500 | Supplier or Vendors |
| VALTIM INCORPORATED - POSTAGE ACCT | PO BOX 809 | | FOREST | VA | 24551 | 11/12/2020 | 55000 | Supplier or Vendors |
| VALTIM INCORPORATED - POSTAGE ACCT | PO BOX 809 | | FOREST | VA | 24551 | 11/12/2020 | 21000 | Supplier or Vendors |
| VALTIM INCORPORATED - POSTAGE ACCT | PO BOX 809 | | FOREST | VA | 24551 | 11/5/2020 | 66000 | Supplier or Vendors |
| VALTIM INCORPORATED - POSTAGE ACCT | PO BOX 809 | | FOREST | VA | 24551 | 10/29/2020 | 145000 | Supplier or Vendors |
| VALTIM INCORPORATED - POSTAGE ACCT | PO BOX 809 | | FOREST | VA | 24551 | 11/5/2020 | 53000 | Supplier or Vendors |
| VALTIM INCORPORATED - POSTAGE ACCT | PO BOX 809 | | FOREST | VA | 24551 | 10/20/2020 | 18840 | Supplier or Vendors |
| VENTURA ASSOCIATES, INC | 1040 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10018 | 1/4/2021 | 901.62 | Supplier or Vendors |
| VERIFONE CUSTOM CLASSICS INC | P.O. BOX 25505 | | LEHIGH VALLEY | PA | 18003-5505 | 10/20/2020 | 3075.37 | Supplier or Vendors |
| VERIZON WIRELESS 5214610999-000 | P.O. BOX 25505 | | LEHIGH VALLEY | PA | 18003-5505 | 12/29/2020 | 683.5 | Supplier or Vendors |
| VERIZON WIRELESS 5214610999-000 | P.O. BOX 25505 | | LEHIGH VALLEY | PA | 18003-5505 | 1/7/2021 | 1311.56 | Supplier or Vendors |
| VERIZON WIRELESS 5214610999-000 | P.O. BOX 25505 | | LEHIGH VALLEY | PA | 18003-5505 | 10/22/2020 | 683.5 | Supplier or Vendors |
| VERIZON WIRELESS 5214610999-000 | P.O. BOX 25505 | | LEHIGH VALLEY | PA | 18003-5505 | 12/10/2020 | 714.7 | Supplier or Vendors |
| VERIZON WIRELESS 5214610999-000 | P.O. BOX 25505 | | LEHIGH VALLEY | PA | 18003-5505 | 11/12/2020 | 683.5 | Supplier or Vendors |
| VERIZON WIRELESS 5214610999-000 | P.O. BOX 25505 | | LEHIGH VALLEY | PA | 18003-5505 | 11/5/2020 | 6795.99 | Supplier or Vendors |

| Creditor | Address | Address 2 | City | State | Zip | Date | Amount | Classification |
|---|---|---|---|---|---|---|---|---|
| VERIZON WIRELESS 321461099-000 | P.O. BOX 25505 | | LEHIGH VALLEY | PA | 18002-5505 | 12/17/2020 | 433.22 | Supplier or Vendors |
| VERIZON WIRELESS 321461099-000 | P.O. BOX 25505 | | LEHIGH VALLEY | PA | 18002-5505 | 12/17/2020 | 651.86 | Supplier or Vendors |
| VERIZON WIRELESS 321461099-000 | P.O. BOX 25505 | | LEHIGH VALLEY | PA | 18002-5505 | 12/17/2020 | 1911.86 | Supplier or Vendors |
| VERIZON WIRELESS 321461099-000 | P.O. BOX 25505 | | LEHIGH VALLEY | PA | 18002-5505 | 12/17/2020 | 6793.13 | Supplier or Vendors |
| VERIZON WIRELESS 321461099-000 | P.O. BOX 25505 | | LEHIGH VALLEY | PA | 18002-5505 | 12/17/2020 | 714.7 | Supplier or Vendors |
| VERIZON WIRELESS 321461099-000 | P.O. BOX 25505 | | LEHIGH VALLEY | PA | 18002-5505 | 12/17/2020 | 6794.48 | Supplier or Vendors |
| VIRGINIA MCEE | 1111 E MAIN ST | SUITE 700 | RICHMOND | VA | | 12/10/2020 | 10114.23 | Supplier or Vendors |
| WASHINGTON STATE TREASURER | PO BOX 9034 | | OLYMPIA | WA | 98507-9034 | 11/30/2020 | 7661.27 | Supplier or Vendors |
| WASHINGTON STATE TREASURER | PO BOX 9034 | | OLYMPIA | WA | 98507-9034 | 10/22/2020 | 7637.65 | Supplier or Vendors |
| WASHINGTON STATE TREASURER | PO BOX 9034 | | OLYMPIA | WA | 98507-9034 | 11/24/2020 | 40914.93 | Supplier or Vendors |
| WELLS FARGO BANK, N.A. | 1755 PINNACLE DRIVE | 5TH FLOOR | MCLEAN | VA | 22102 | 12/28/2020 | 13424.86 | Supplier or Vendors |
| WELLS FARGO BANK, N.A. | 1755 PINNACLE DRIVE | 5TH FLOOR | MCLEAN | VA | 22102 | 12/24/2020 | 13355.71 | Supplier or Vendors |
| WELLS FARGO BANK, N.A. | 1755 PINNACLE DRIVE | 5TH FLOOR | MCLEAN | VA | 22102 | 12/28/2020 | 5748.73 | Supplier or Vendors |
| WELLS FARGO BANK, N.A. | 1755 PINNACLE DRIVE | 5TH FLOOR | MCLEAN | VA | 22102 | 12/11/2020 | 2238.36 | Supplier or Vendors |
| WELLS FARGO BANK, N.A. | 1755 PINNACLE DRIVE | 5TH FLOOR | MCLEAN | VA | 22102 | 11/30/2020 | 3198.81 | Supplier or Vendors |
| WELLS FARGO BANK, N.A. | 1755 PINNACLE DRIVE | 5TH FLOOR | MCLEAN | VA | 22102 | 11/30/2020 | 156.71 | Supplier or Vendors |
| WELLS FARGO BANK, N.A. | 1755 PINNACLE DRIVE | 5TH FLOOR | MCLEAN | VA | 22102 | 11/30/2020 | 11868.04 | Supplier or Vendors |
| WELLS FARGO BANK, N.A. | 1755 PINNACLE DRIVE | 5TH FLOOR | MCLEAN | VA | 22102 | 11/30/2020 | 8639.33 | Supplier or Vendors |
| WELLS FARGO BANK, N.A. | 1755 PINNACLE DRIVE | 5TH FLOOR | MCLEAN | VA | 22102 | 11/30/2020 | 2851.96 | Supplier or Vendors |
| WELLS FARGO BANK, N.A. | 1755 PINNACLE DRIVE | 5TH FLOOR | MCLEAN | VA | 22102 | 11/30/2020 | 5913.47 | Supplier or Vendors |
| WELLS FARGO BANK, N.A. | 1755 PINNACLE DRIVE | 5TH FLOOR | MCLEAN | VA | 22102 | 11/30/2020 | 4189.11 | Supplier or Vendors |
| WELLS FARGO BANK, N.A. | 1755 PINNACLE DRIVE | 5TH FLOOR | MCLEAN | VA | 22102 | 11/30/2020 | 8739.86 | Supplier or Vendors |
| WELLS FARGO BANK, N.A. | 1755 PINNACLE DRIVE | 5TH FLOOR | MCLEAN | VA | 22102 | 10/28/2020 | 9367.33 | Supplier or Vendors |
| WELLS FARGO BANK, N.A. | 1755 PINNACLE DRIVE | 5TH FLOOR | MCLEAN | VA | 22102 | 10/28/2020 | 2125.36 | Supplier or Vendors |
| WELLS FARGO BANK, N.A. | 1755 PINNACLE DRIVE | 5TH FLOOR | MCLEAN | VA | 22102 | 10/28/2020 | 3270.85 | Supplier or Vendors |
| WELLS FARGO BANK, N.A. | 1755 PINNACLE DRIVE | 5TH FLOOR | MCLEAN | VA | 22102 | 10/28/2020 | 20338.25 | Supplier or Vendors |
| WELLS FARGO BANK, N.A. | 1755 PINNACLE DRIVE | 5TH FLOOR | MCLEAN | VA | 22102 | 10/28/2020 | 83424.34 | Supplier or Vendors |
| WELLS FARGO BANK, N.A. | 1755 PINNACLE DRIVE | 5TH FLOOR | MCLEAN | VA | 22102 | 10/28/2020 | 75415.71 | Supplier or Vendors |
| WELLS FARGO COMMERICAL CARD PAYMENT | 420 MONTGOMERY ST | | SAN FRANCISCO | CA | 94163 | 12/23/2020 | 17358.98 | Supplier or Vendors |
| WELLS FARGO COMMERICAL CARD PAYMENT | 420 MONTGOMERY ST | | SAN FRANCISCO | CA | 94163 | 12/23/2020 | 16571 | Supplier or Vendors |
| WELLS FARGO COMMERICAL CARD PAYMENT | 420 MONTGOMERY ST | | SAN FRANCISCO | CA | 94163 | 12/23/2020 | 910 | Supplier or Vendors |
| WESTFALL LAW, LLC | 5842 W. MARQUETTE DR. | | DENVER | CO | 80235 | 1/4/2021 | 26510.87 | Supplier or Vendors |
| WESTFALL LAW, LLC | 5842 W. MARQUETTE DR. | | DENVER | CO | 80235 | 1/4/2021 | 600 | Supplier or Vendors |
| WILLARD PACKAGING CO., INC. | P.O. BOX 27 | | GAITHERSBURG | MD | 20884 | 12/21/2020 | 3315 | Supplier or Vendors |
| WILLIAM FRANK BUCKLEY, II | | | BOZEMAN | MT | 59771 | 10/22/2020 | 276.25 | Supplier or Vendors |
| WILSON, JAMES TAYLOR | 5024 TED STREET | | ALPINE | TX | 79830 | 1/7/2021 | 276.25 | Supplier or Vendors |
| WILSON, JAMES TAYLOR | 5024 TED STREET | | ALPINE | TX | 79830 | 1/7/2021 | 39123.52 | Supplier or Vendors |
| WILSON, JAMES TAYLOR | 5024 TED STREET | | ALPINE | TX | 79830 | 1/7/2021 | 1517123.8 | Supplier or Vendors |
| WINSTON & STRAWN LLP | 35 WEST WACKER DRIVE | | CHICAGO | IL | 60601 | 12/17/2020 | 3203.83 | Supplier or Vendors |
| WINSTON & STRAWN LLP | 35 WEST WACKER DRIVE | | CHICAGO | IL | 60601 | 12/17/2020 | 1892.36 | Supplier or Vendors |
| WISCONSIN DEPT OF REVENUE | P.O. BOX 93208 | | MILWAUKEE | WI | 53293-0389 | 12/17/2020 | 2346.71 | Supplier or Vendors |
| WISCONSIN DEPT OF REVENUE | P.O. BOX 93208 | | MILWAUKEE | WI | 53293-0389 | 12/2/2020 | 8814 | Supplier or Vendors |
| WISCONSIN DEPT OF REVENUE | P.O. BOX 93208 | | MILWAUKEE | WI | 53293-0389 | 12/2/2020 | 14000 | Supplier or Vendors |
| WISCONSIN DEPT OF REVENUE | P.O. BOX 93208 | | MILWAUKEE | WI | 53293-0389 | 12/28/2020 | 15498 | Supplier or Vendors |
| WIZ2 SYSTEMS LLC | 8814 VETERANS MEMORIAL BLVD | STE 3-124 | METAIRIE | LA | 70003 | 12/18/2020 | 100 | Supplier or Vendors |
| WOODARD, SAMUEL ROBERT | 12115 SW BOWMONT ST | | PORTLAND | OR | 97225 | 12/23/2020 | | Supplier or Vendors |
| WPP GROUP USA | 3333 FAIRVIEW RD | | | | | 10/20/2020 | | Supplier or Vendors |
| WV ETHICS COMMISSION | 210 BROOKS ST #300 | | CHARLESTON | WV | 25301 | 10/28/2020 | | Supplier or Vendors |
| ZAYO GROUP HOLDINGS INC | 4772 WALNUT ST | SUITE 100 | BOULDER | CO | 80301 | 1/7/2021 | 3828.62 | Supplier or Vendors |
| ZAYO GROUP HOLDINGS INC | 4772 WALNUT ST | SUITE 100 | BOULDER | CO | 80301 | 12/17/2020 | 3828.62 | Supplier or Vendors |
| ZAYO GROUP HOLDINGS INC | 4772 WALNUT ST | SUITE 100 | BOULDER | CO | 80301 | 10/22/2020 | 3828.62 | Supplier or Vendors |

*In re National Rifle Association of America*
**Case No. 21-30085-hdh11**

# Statement of Financial Affairs

# ANSWER TO QUESTION NO. 4

## PAYMENTS OR OTHER TRANSFERS OF PROPERTY MADE WITHIN 1 YEAR BEFORE FILING THIS CASE THAT BENEFITTED ANY INSIDER

| Creditor's Name | Address 1 | Address 2 | City | State/Province | Zip/Postal Code | Transaction Date | Transaction Amount | Reason |
|---|---|---|---|---|---|---|---|---|
| KEENE, DAVID | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 3/5/2020 | 117.49 | BOD - EXPENSE REIMBURSEMENT |
| KEENE, DAVID | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 5/7/2020 | 562.24 | BOD - EXPENSE REIMBURSEMENT |
| KEENE, DAVID | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 5/7/2020 | 562.24 | BOD - EXPENSE REIMBURSEMENT |
| KEENE, DAVID | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/24/2020 | 169.81 | BOD - EXPENSE REIMBURSEMENT |
| KEENE, DAVID | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 1/14/2021 | 4,352.14 | BOD - EXPENSE REIMBURSEMENT |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 8/25/2020 | 1,000,000.00 | FOUNDATION - LOAN REPAYMENT |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 9/17/2020 | 2,000,000.00 | FOUNDATION - LOAN REPAYMENT |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/1/2020 | 2,000,000.00 | FOUNDATION - LOAN REPAYMENT |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 5,200.00 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 2,300.00 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 4,600.00 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 580.32 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 181.64 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 383.65 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 2,017.99 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 1,001.08 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 1,457.67 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 523.76 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 4,600.00 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 2,300.00 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 4,600.00 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 4,600.00 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 1,950.00 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 2,300.00 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 1,083.46 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 299.19 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 4,600.00 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 4,600.00 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 1,247.12 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 2,818.81 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 5,200.00 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 965.48 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 154.23 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 4,600.00 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 698.05 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 2,820.00 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 139.04 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 4,600.00 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 5,200.00 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 1,511.11 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/29/2020 | 1,243.64 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 2,500.00 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 1,485.00 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 4,068.56 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 4,570.39 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 2,999.76 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 999.92 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 1,079.54 | FOUNDATION  - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 169.06 | FOUNDATION  - UNUSED GRANT FUNDS |

| Creditor's Name | Address 1 | Address 2 | City | State/Province | Zip/Postal Code | Transaction Date | Transaction Amount | Reason |
|---|---|---|---|---|---|---|---|---|
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 1,485.00 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 2,800.00 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 2,263.37 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 999.92 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 3,000.26 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 3,237.83 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 520.00 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 163.81 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 444.65 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 70.07 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 794.17 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 430.82 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 877.24 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 2,508.88 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 209.03 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 1,500.00 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 765.00 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 603.11 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 1,584.77 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 3,499.72 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 999.92 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 504.12 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 229.75 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 13.20 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 1,127.91 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 2,000.00 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 2,500.00 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 936.60 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 1,022.96 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 1,821.47 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 4.84 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 203.68 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 466.95 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 251.73 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 250.00 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 828.84 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 500.00 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 1,000.00 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 2,000.00 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 500.00 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 2,000.00 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 478.36 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 799.38 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 101.84 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 681.73 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 321.67 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 1,000.00 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 2,000.00 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 2,000.00 | FOUNDATION - UNUSED GRANT FUNDS |

| Creditor's Name | Address 1 | Address 2 | City | State/Province | Zip/Postal Code | Transaction Date | Transaction Amount | Reason |
|---|---|---|---|---|---|---|---|---|
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 1,000.00 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 416.77 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 1,000.00 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 458.63 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 179.55 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 353.75 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 54.11 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 65.51 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 800.00 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 1,000.00 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 1,000.00 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 1,000.00 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 1,000.00 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 2,000.00 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 30.47 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 996.30 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 1,430.12 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FOUNDATION, THE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/17/2020 | 54.11 | FOUNDATION - UNUSED GRANT FUNDS |
| NRA FREEDOM ACTION FOUNDATION | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 5/14/2020 | 31,150.00 | REDIRECTING DONATIONS TO PROPER ENTITY |
| NRA FREEDOM ACTION FOUNDATION | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/22/2020 | 50.00 | REDIRECTING DONATIONS TO PROPER ENTITY |
| NRA VICTORY FUND, INC. | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 8/20/2020 | 5,000.00 | REDIRECTING DONATIONS TO PROPER ENTITY |
| NRA/PVF | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 3/24/2020 | 209.00 | REDIRECTING DONATIONS TO PROPER ENTITY |
| NRA/PVF | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 4/23/2020 | 25,290.00 | REDIRECTING DONATIONS TO PROPER ENTITY |
| NRA/PVF | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 5/21/2020 | 454.00 | REDIRECTING DONATIONS TO PROPER ENTITY |
| NRA/PVF | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 6/25/2020 | 162.00 | REDIRECTING DONATIONS TO PROPER ENTITY |
| NRA/PVF | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 8/6/2020 | 384.00 | REDIRECTING DONATIONS TO PROPER ENTITY |
| NRA/PVF | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 8/20/2020 | 5,000.00 | REDIRECTING DONATIONS TO PROPER ENTITY |
| NRA/PVF | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/8/2020 | 90.00 | REDIRECTING DONATIONS TO PROPER ENTITY |
| NRA/PVF | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/22/2020 | 100.00 | REDIRECTING DONATIONS TO PROPER ENTITY |
| NRA/PVF | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/5/2020 | 40.00 | REDIRECTING DONATIONS TO PROPER ENTITY |
| NRA/PVF | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/12/2020 | 65.00 | REDIRECTING DONATIONS TO PROPER ENTITY |
| PORTER, JAMES W. II | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 2/4/2020 | 648.63 | BOD - EXPENSE REIMBURSEMENT |
| PORTER, JAMES W. II | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 2/18/2020 | 448.69 | BOD - EXPENSE REIMBURSEMENT |
| PORTER, JAMES W. II | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 3/3/2020 | 1,697.80 | BOD - EXPENSE REIMBURSEMENT |
| PORTER, JAMES W. II | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 6/25/2020 | 3,896.60 | BOD - EXPENSE REIMBURSEMENT |
| PORTER, JAMES W. II | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 12/10/2020 | 617.64 | BOD - EXPENSE REIMBURSEMENT |
| NRA VICTORY FUND, INC. | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 7/28/2020 | 750,000.00 | CONTRIBUTIONS TO FEDERAL PACS (204) |
| NRA VICTORY FUND, INC. | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 7/29/2020 | 750,000.00 | CONTRIBUTIONS TO FEDERAL PACS (204) |
| NRA VICTORY FUND, INC. | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 8/12/2020 | 750,000.00 | CONTRIBUTIONS TO FEDERAL PACS (204) |
| NRA VICTORY FUND, INC. | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 8/14/2020 | 750,000.00 | CONTRIBUTIONS TO FEDERAL PACS (204) |
| NRA VICTORY FUND, INC. | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 8/18/2020 | 750,000.00 | CONTRIBUTIONS TO FEDERAL PACS (204) |
| NRA VICTORY FUND, INC. | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 8/20/2020 | 750,000.00 | CONTRIBUTIONS TO FEDERAL PACS (204) |
| NRA VICTORY FUND, INC. | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 9/2/2020 | 750,000.00 | CONTRIBUTIONS TO FEDERAL PACS (204) |
| NRA VICTORY FUND, INC. | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 9/3/2020 | 750,000.00 | CONTRIBUTIONS TO FEDERAL PACS (204) |
| NRA VICTORY FUND, INC. | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 9/21/2020 | 800,000.00 | CONTRIBUTIONS TO FEDERAL PACS (204) |
| NRA VICTORY FUND, INC. | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 9/25/2020 | 994,900.00 | CONTRIBUTIONS TO FEDERAL PACS (204) |
| NRA VICTORY FUND, INC. | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/26/2020 | 600,000.00 | CONTRIBUTIONS TO FEDERAL PACS (204) |
| NRA VICTORY FUND, INC. | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 10/27/2020 | 690,000.00 | CONTRIBUTIONS TO FEDERAL PACS (204) |
| NRA VICTORY FUND, INC. | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/9/2020 | 600,000.00 | CONTRIBUTIONS TO FEDERAL PACS (204) |

| Creditor's Name | Address 1 | Address 2 | City | State/Province | Zip/Postal Code | Transaction Date | Transaction Amount | Reason |
|---|---|---|---|---|---|---|---|---|
| NRA VICTORY FUND, INC. | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 11/10/2020 | 600,000.00 | CONTRIBUTIONS TO FEDERAL PACS (204) |

*In re National Rifle Association of America*
**Case No. 21-30085-hdh11**

# Statement of Financial Affairs

# ANSWER TO QUESTION NO. 7

## LEGAL ACTIONS, ADMINISTRATIVE PROCEEDINGS, COURT ACTIONS, EXECUTIONS, ATTACHMENTS, OR GOVERNMENTAL AUDITS

Names of individual employees have been redacted for confidentiality reasons pursuant to Debtors' Motion for Approval of Certain Notice and Confidentiality Procedures [Docket No. 77]

| Date Filed | Cause # | Jurisdiction | Plaintiffs | Defendants | Case Caption | Nature of Case | Status |
|---|---|---|---|---|---|---|---|
| 12/12/2018 | No. 793501 | Washington Court of Appeals, 1st Division | Omar Abdel Alim, Michael Thong, The | City of Seattle; Jenny Durkan, Mayor of the City of Seattle, in her official capacity | | The NRA filed suit challenging the city of Seattle's "safe storage" ordinance under the state preemption statute. | On appeal |
| 9/12/2020 | 1753 CD 2019 | Pennsylvania Commonwealth Court | Lawrence Joseph Anderson, Scott Miller, Robert Reinhold Opdyke and Michael A. Whitehouse | City of Pittsburgh; William Peduto, in his official capacity as Mayor of the City of Pittsburgh; and Pittsburgh City Council | Anderson v. City of Pittsburgh | Challenging Pittsburgh's ammunition restriction as preempted under state law. | On appeal |
| 11/15/2019 | No. 80755-2-I | Washington Court of Appeals, 1st Division | Brett Bass, Swan Seaberg, The Second Amendment Foundation, Inc., and NRA | City of Edmonds, Dave Earling, Mayor of the City of Edmonds, in his official capacity; Edmonds Police Department; and Al Compaan, Chief of Police, in his official capacity | Bass v. Edmonds | The NRA filed suit challenging the city of Edmonds's "safe storage" ordinance under the state preemption statute. | On appeal |
| 11/9/2020 | 2:20-cv-02874-AB-AK | United States District Court for the Central District of California | Adam Brandy, Daemion Garr, DiZA Enterprises Inc., d.b.a. Gun World, Second Amendment Foundation, California Gun Rights Foundation, National Rifle Association of America, and Firearms Policy Coalition, Inc. | Alex Villanueva, Gavin Newsom, Sonia Y. Angell, Barbara Ferrer, and County of Los Angeles | Brandy v. Villanueva | The NRA filed suit challenging Los Angeles County's counties listing federal firearms dealers as non-essential business and alleging them to have violated their COVID-19 Orders under the Second Amendment. | Pending |
| 9/19/2019 | 1340010083 | International Institute for Conflict Prevention and Resolution | Christopher W. Cox | NRA | Cox v. The National Rifle Association | Employment/contract dispute | Pending |
| 8/31/2020 | 3:19-cv-05106 | United States District Court for the Western District of Washington | Daniel Mitchell, et al | NRA | Daniel Mitchell, et al v. Charles Atkins, et al | The NRA filed suit challenging the ban on semi-auto transfers to 18-20 year-olds under the Second Amendment. | Pending |
| 8/6/2019 | 3:19-cv-00679 | USDC TN-MD | David Dell'Aquila, on behalf of himself and all others similarly situated | | David Dell'Aquila v. The National Rifle Association et al. | Fraud | Pending |
| 8/6/2020 | 2020-CA-003454 B | Superior Court for the District of Columbia, Civil Division | District of Columbia | NRA, and NRA Foundation, Inc. | District of Columbia v. NRA Foundation and NRA | Regulatory enforcement | Pending |
| 3/6/2020 | No. 17-cv-4557 | Milwaukee County Circuit Court | Estate of Marybelle M. Schubert and Robert C. Schubert | | Estate of Marybelle M. Schubert, National Rifle Association, et al | Estate challenge | Pending |
| 12/7/2020 | No. 2-19-0879 | Illinois Appeals 2d Dist. | Guns Save Life, Inc. and John William Weinbacher III | The Village of Deerfield and Harriet Rosenthal, in her Official Capacity as Mayor of the Village of Deerfield | Guns Save Life, Inc. v. Village of Deerfield | "Assault Weapon" & 10+ Round Magazine ordinances as preempted by state law. | Pending |
| 3/12/2020 | 126014 | Illinois Supreme Court | Guns Save Life, Inc. | Zahra Ali, solely in her capacity as Director of the Department of Revenue of Cook County; Thomas J. Dart, solely in his capacity as Cook County Sheriff; and the County of Cook, a county in the State of Illinois | Guns Save Life, Inc. v. All | Challenging Cook County's firearm and Ammo Violence Tax under the state constitutional right to keep and bear arms. | On appeal |
| 3/13/2019 | 2019-ch-000180 | Sangamon County Court, Illinois | Guns Save Life, Inc. | Kwame Raoul, in his Official Capacity as Attorney General of the State of Illinois; and Brendan Kelly, in his Official Capacity as Acting Director of Illinois State Police | Guns Save Lives v. Raoul | Challenging the FOID Act under the Illinois Constitutional right to keep and bear arms. | Pending |
| 2/6/2013 | No. 4:13-md-02420 | United States District Court for Northern District of California | A-1 Computers Inc, et al | Hitachi America Ltd., et al | In re Lithium Ion Batteries Antitrust Litigation case | The NRA is a claimant in this class action | Pending |
| 12/15/2019 | 1:05-md-01720-MKB-JO | United States District Court for the Eastern District of New York | 1-800 Contacts, Inc. et al | ABP Corporation, et al | In re Payment Card Interchange Fee and Merchant Discount Antitrust Litigation. | The NRA is a claimant in this class action lawsuit. | Concluded |
| 6/2/2020 | 4:20-cv-02180-JST | United States District Court for the Northern District of California | Janice Altman, et al. | County of Santa Clara, et al. | Janice Altman, et al., v. County of Santa Clara, et al. | The NRA filed suit challenging four northern California counties listing federal firearms dealers as non-essential business and shutting them down under their COVID-19 Orders under the Second Amendment. | Pending |
| 5/5/2020 | 2:20-cv-00153-LEW | United States District Court for the District of Maine | Travis McEwen | NRA and InfoCision | McEwen v. National Rifle of Association et al | Alleges unlawful "common vendor" coordination of political communications with various political candidates | Pending |
| 7/17/2018 | MUR 7427 | Federal Election Commission | N/A | NRA | MUR 7427 | Alleging unlawful "common vendor" coordination of political communications with additional candidates, and unlawful direct coordination with one candidate. The theory of common vendor coordination is substantially identical to MUR 7427 | Pending |
| 9/17/2018 | MUR 7497 | Federal Election Commission | N/A | NRA | MUR 7497 | Alleging unlawful common vendor coordination with new candidate, and unlawful "common vendor" coordination with new candidate. The theory of coordination is substantially identical to MUR 7427, and to the common vendor portion of MUR 7497 | Pending |
| 10/23/2018 | MUR 7524 | Federal Election Commission | N/A | NRA | MUR 7524 | | Pending |

Names of individual employees have been redacted for confidentiality reasons pursuant to Debtors' Motion for Approval of Certain Notice and Confidentiality Procedures (Docket No. 77)

| Date | Case No. | Forum | Individual | Caption | Description | Status |
|---|---|---|---|---|---|---|
| 12/17/2018 | MUR 7553 | Federal Election Commission | N/A | MUR 7553 | Alleging unlawful common vendor coordination with a new candidate. The theory of coordination is substantially identical to MURs 7427, 7534, 7553, and the common vendor portion of 7497 | Pending |
| 12/17/2018 | MUR 7558 | Federal Election Commission | N/A | MUR 7558 | Alleging unlawful common vendor coordination. This complaint repeats the allegations of MUR 7553 | Pending |
| 12/28/2019 | MUR 7560 | Federal Election Commission | N/A | MUR 7560 | Alleging unlawful common vendor coordination with two new candidates, and one candidate who was named in a previous complaint. The theory of coordination is substantially identical to MURs 7427, 7534, 7553, 7558 and the common vendor portion of 7497 | Pending |
| 1/28/2019 | MUR 7550 | Federal Election Commission | N/A | MUR 7550 | Alleging unlawful common vendor coordination. This complaint repeats allegations made in MURs 7560 and 7497 | Pending |
| 2/8/2019 | MUR 7621 | Federal Election Commission | N/A | MUR 7621 | Alleging unlawful use of foreign funds, and/or foreign influence in a U.S. election. (Repeats allegations from MUR 7314, which was dismissed by the FEC in August, 2019. | Pending |
| 8/14/2019 | MUR 7637 | Federal Election Commission | N/A | MUR 7637 | Alleging unlawful common vendor coordination of political communications. | Pending |
| 6/19/2020 | Various | Equal Employment Opportunity Commission | Three former employees | N/A | Employment matter [NOTE: The name of the employee has been redacted for confidentiality reasons pursuant to Debtors' Motion for Approval of Certain Notice and Confidentiality Procedures | Concluded |
| 10/31/2019 | MUR 7660 | Federal Election Commission | N/A | MUR 7660 | Alleging unlawful common vendor coordination. This complaint repeats allegations made in MUR 7427. | Pending |
| 4/22/2020 | Charge No. 570-2020-0… | Equal Employment Opportunity Commission | Employee A | N/A | Three separate employment matters resulting from spring 2020 reduction in force. [NOTE: Names of individual employees have been redacted for confidentiality reasons pursuant to Debtors' Motion for Approval of Certain Notice and Confidentiality Procedures | Concluded |
| 1/23/2019 | N/A | U.S. House Committee on Oversight and Reform | N/A | N/A | Investigation of interactions involving former National Security Advisor John Bolton and other NRA representatives, in relation to Mr. Bolton's service on the NRA's International Affairs Subcommittee. | Concluded |
| 3/4/2019 | N/A | U.S. House Judiciary Committee | N/A | N/A | Investigation of Russia-related matters | Concluded |
| 12/17/2018 | N/A | U.S. House Select Committee on Intelligence | N/A | N/A | Investigation of Russia-related matters | Concluded |
| 2/2/2018 | N/A | U.S. Senate Finance Committee (minority) | N/A | N/A | Investigation of Russia-related matters | Concluded |
| 8/2/2018 | N/A | U.S. Senate Select Committee on Intelligence | N/A | N/A | Investigation of Russia-related matters | Concluded |
| 3/9/2018 | 4:18-cv-00137 | United States District Court for the Northern District of Florida | NRA, Radford Bart | National Rifle Association of America v. Swearingen, et al | The NRA filed suit challenging Florida's ban on transferring firearms to 18-20 year olds under the Second Amendment. | Pending |
| 2/4/2020 | 2020-0003-C | New York State DFS | N/A | New York State Department of Financial Services v. The National Rifle Association | Regulatory enforcement | Concluded |
| 9/30/2019 | 451835/2019 (N.Y. Supreme Court) | New York Appellate Division, First Department | People of the State of New York, by Letitia James, Attorney General of the State of New York | Ackerman McQueen, Inc. and The National Rifle Association | Compelling subpoena compliance | On appeal |
| 8/6/2020 | 451625/2020 | Supreme Court of the State of New York, County of New York | People of the State of New York, Letitia James, Attorney General of the State of New York | People of the State of New York et al. v. The National Rifle Association et al. | Regulatory enforcement | Pending |
| 1/1/2019 | No. 19-CV-00149 | United States District Court for the Eastern District of Tennessee | Ricky Upchurch | Ricky Upchurch v. National Rifle Association & Life Insurance Company of North America | Affinity insurance program - claim dispute | Pending |
| 5/1/2020 | No. 01-20-0005-1288 | American Arbitration Association | Robert Marcario | Robert Marcario v. National Rifle Association | Breach of contract | Concluded |
| 11/25/2020 | 2:2020cv00438 | District of Washington | Ronald Shields | Ronald Shields v. Transamerica Premier Life Insurance Company, National Rifle Association | Affinity insurance program related claim. | Pending |
| 10/26/2020 | GD-20-011130 | Allegheny Co., Pa., Ct. of Common Pleas | Marc Simon | Simon v. NRA | Affinity insurance program related claim. Wrongful death and product liability; NRA is named in the caption but not as a party | Pending |

Names of individual employees have been redacted for confidentiality reasons pursuant to Debtors' Motion for Approval of Certain Notice and Confidentiality Procedures [Docket No. 77]

| Date | Case No. | Court | Party Plaintiff | Party Defendant | Caption | Description | Status |
|---|---|---|---|---|---|---|---|
| 12/27/2019 | 2019-17571 | In the Circuit Court for the County of Fairfax | NRA, Plaintiff; Wayne R. LaPierre, 3rd Party Defendant | Mark R. Dycio and Law Offices of Mark R. Dycio P.C. (DBA Dycio & Biggs), Defendant and 3rd Party Plaintiffs | The National Rifle Association et al. v. Mark R. Dycio et al. | Breach of contract/conversion/fraud | Pending |
| 8/30/2019 | 3:19-cv-02074-G | USDC TX-ND Dallas Division | NRA | Ackerman McQueen, Inc., Mercury Group, Inc., Henry Martin, and Jesse | The National Rifle Association v. AMc et al. | Breach of contract/fraud | Pending |
| 5/11/2018 | 1:18-cv-566 | USDC NY-ND | NRA | Andrew Cuomo, both in his official capacity and in his individual capacity; Maria T. Vullo, both individually and in her official capacity; and the NY State Department of Financial Services | The National Rifle Association v. Andrew Cuomo | Civil rights action | Pending |
| 7/28/2020 | 2020-CA-003346 B | Superior Court of the District of Columbia | NRA | JAMS, Inc. and Winston & Strawn L.L.P. | The National Rifle Association v. JAMS, Inc. & | Breach of contract/unjust enrichment/fraud | On appeal |
| 8/6/2020 | 1:20-cv-889 (MAD-WO) | USDC NY-ND | NRA | Letitia James, both individually and in her official capacity | The National Rifle Association v. Letitia James | Civil rights action | Pending |
| 6/12/2020 | 903843-20 | NY Civil Supreme Albany County Commercial Division | NRA | Oliver North | The National Rifle Association v. Oliver North | Declaratory judgment | Pending |
| 9/11/2019 | 19-15530 | In the Circuit Court for the County of Fairfax | Under Wild Skies, Inc. | NRA | Under Wild Skies, Inc. v. National Rifle Association | Breach of contract/fraud | Pending |
| 6/19/2018 | 2020-155 (224-4-18) | Vermont Supreme Court (Wash. County Superior) | Vermont Federation of Sportsmen's Clubs, et al | Matthew Birmingham, et al | Vermont Federation of Sportsmen v. Birmingham | Challenging Vermont's 15-round magazine law under the state constitutional right to keep and bear arms. | On appeal |

*In re National Rifle Association of America*
**Case No. 21-30085-hdh11**

# Statement of Financial Affairs

# ANSWER TO QUESTION NO. 11

## LIST OF ANY PAYMENTS OF MONEY OR OTHER TRANSFER OF PROPERTY MADE BY THE DEBTOR OR PERSON ACTING ON BEHALF OF THE DEBTOR WITHIN 1 YEAR BEFORE THE FILING OF THIS CASE TO ANOTHER PERSON OR ENTITY, INCLUDING ATTORNEYS, THAT THE DEBTOR CONSULTED ABOUT DEBT CONSOLIDATION OR RESTRUCTURING, SEEKING BANKRUPTCY RELIEF, OR FILING A BANKRUPTCY CASE

National Rifle Association of America
Statement of Financial Affairs (SOFA) for Non-Individuals Filing for Bankruptcy
Form 207
Part 6 No 11
Certain Payments or Transfers - Payments related to bankruptcy

This schedule only includes payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing related to the debt consolidation or restructuring, seeking bankruptcy relief or filing a bankruptcy case. We have not included amounts unrelated to debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case herein.

| Who was paid or who received the transfer? | If not money, describe any property transferred | Date of Payment | Amount | Address | Email or website address | Who Paid, if not debtor? [7] |
|---|---|---|---|---|---|---|
| Brewer, Attorneys & Counselors | Not applicable | 10/22/2020 | $160,020.00 | 1717 Main Street, Suite 5900 Dallas, TX 75201 | mim@brewerattorneys.com | |
| Brewer, Attorneys & Counselors | Not applicable | 11/19/2020 | $35,587.50 | 1717 Main Street, Suite 5900 Dallas, TX 75201 | mim@brewerattorneys.com | |
| Brewer, Attorneys & Counselors [1] | Not applicable | 12/3/2020 | $500,000.00 | 1717 Main Street, Suite 5900 Dallas, TX 75201 | mim@brewerattorneys.com | |
| Neligan LLP [2] | Not applicable | 12/3/2020 | $350,000.00 | 325 North St. Paul Street, # 3600 Dallas, TX 75201 | pneligan@neliganlaw.com | |
| Brewer, Attorneys & Counselors [3] | Not applicable | 12/17/2020 | $86,859.38 | 1717 Main Street, Suite 5900 Dallas, TX 75201 | mim@brewerattorneys.com | |
| Brewer, Attorneys & Counselors [4] | Not applicable | 1/6/2021 | $5,000,000.00 | 1717 Main Street, Suite 5900 Dallas, TX 75201 | mim@brewerattorneys.com | |
| Neligan LLP [2] | Not applicable | 1/8/2021 | $98,600.00 | 325 North St. Paul Street, # 3600 Dallas, TX 75201 | pneligan@neliganlaw.com | |
| Neligan LLP [2] | Not applicable | 1/14/2021 | $1,000,000.00 | 325 North St. Paul Street, # 3600 Dallas, TX 75201 | pneligan@neliganlaw.com | |
| Marshall Smith [2,5] | Not applicable | 1/14/2021 | $60,000.00 | 18640 Olinda Trail N Marine on Saint Croix, MN 55047 | marschall.smith@gmail.com | |
| Brewer, Attorneys & Counselors [6] | Not applicable | 1/14/2021 | $209,741.88 | 1717 Main Street, Suite 5900 Dallas, TX 75201 | mim@brewerattorneys.com | |
| Brewer, Attorneys or Counselors | Not applicable | 1/14/2021 | $302,373.75 | 1717 Main Street, Suite 5900 Dallas, TX 75201 | mim@brewerattorneys.com | |

[1] On 12/3/2020, the NRA transferred $500,000 to Brewer, Attorneys & Counselors for payment of restructuring related expenses.

[2] This payment was made out of funds transferred to Brewer, Attorneys & Counselors by the NRA for payment of third party expenses.

[3] On 1/6/2021, the NRA transferred $5,000,000 to Brewer, Attorneys & Counselors, to be held in trust, for payment of NRA expenses, both restructuring and non-restructuring, including a retainer to Brewer, Attorneys & Counselors of $2,551,009.57.

[4] Post-petition, no portion of the retainer paid to Brewer, Attorneys & Counselors has been or will be withdrawn unless such withdrawal complies with all applicable laws, rules, and court orders.

[5] Mr. Smith refunded the $60,000 on 2/5/2021. The refunded amount was placed in Brewer, Attorneys & Counselors' trust account for the debtors benefit.

[6] This payment was made from debtors funds. Certain payments were made to Brewer, Attorneys & Counselors by the NRA for pre-bankruptcy services provided by Brewer Attorneys & Counselors.

[7] All payments were made out of funds transferred to Brewer, Attorneys & Counselors by the NRA with the intent that those funds be transferred to third parties.

* This schedule shows amounts paid by debtors for services provided by Brewer, Attorneys & Counselors prior to the bankruptcy filings that were related to debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case. Those amounts totaled $794,582.50. Debtors also paid $2,551,009.57 to Brewer, Attorneys & Counselors for a retainer for services to be provided after the bankruptcy filings. This schedule does not include amounts paid to Brewer, Attorneys & counselors during the 1 year prior to the bankruptcy filings for services provided by Brewer, Attorneys & counselors unrelated to debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

*In re National Rifle Association of America*
**Case No. 21-30085-hdh11**

# Statement of Financial Affairs

# ANSWER TO QUESTION NO. 28

## LIST THE DEBTOR'S OFFICERS, DIRECTORS, MANAGING MEMBERS, GENERAL PARTNERS, MEMBERS IN CONTROL, CONTROLLING SHAREHOLDERS, OR OTHER PEOPLE IN CONTROL OF THE DEBTOR AT THE TIME OF FILING OF THIS CASE

National Rifle Association of America
Statement of Financial Affairs (SOFA) for Non-Individuals Filing for Bankruptcy
Form 207
Part 13 No 28

List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | City | State | Zip | Position and nature of any interest | % of interest, if any |
|---|---|---|---|---|---|---|
| JOE M. ALLBAUGH | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| THOMAS P. ARVAS | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| PAUL D. BABAZ | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| SCOTT L. BACH | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| WILLIAM A. BACHENBERG | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| BOB BARR | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| RONNIE BARRETT | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| CLEL BAUDLER | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| J. KENNETH BLACKWELL | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| MATT BLUNT | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| ROBERT K. BROWN | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| DAVE BUTZ | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| DEAN CAIN | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| J. WILLIAM CARTER | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| TED W. CARTER | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| PATRICIA A. CLARK | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| ANTHONY P. COLANDRO | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| ALLAN D. CORS | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| CHARLES L. COTTON | 11250 Waples Mill Road | Fairfax | VA | 22030 | 1st Vice President | n/a |
| DAVID G. COY | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| LARRY E. CRAIG | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| TODD R. ELLIS | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| RICHARD S. FIGUEROA | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| EDIE P. FLEEMAN | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| CAROL FRAMPTON | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| JOEL FRIEDMAN | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| SANDRA S. FROMAN | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| MARK GEIST | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| MARION P. HAMMER | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| MARIA HEIL | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| GRAHAM HILL | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| SUSAN HOWARD | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| NIGER INNIS | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| CURTIS S. JENKINS | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| PHILLIP B. JOURNEY | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| DAVID A. KEENE | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| TOM KING | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| HERBERT A. LANFORD, JR. | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| WILLES K. LEE | 11250 Waples Mill Road | Fairfax | VA | 22030 | 2nd Vice President | n/a |
| CARRIE LIGHTFOOT | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| KARL A. MALONE | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| ROBERT E. MANSELL | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| ROCKY MARSHALL | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| CAROLYN D. MEADOWS | 11250 Waples Mill Road | Fairfax | VA | 22030 | President | n/a |
| BILL MILLER | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| OWEN BUZ MILLS | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| IL LING NEW | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| OLIVER L. NORTH | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| ROBERT A. NOSLER | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| JOHNNY NUGENT | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| TED NUGENT | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| JAMES W. PORTER II | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| JAY PRINTZ | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| TODD J. RATHNER | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| KIM RHODE | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| MARK ROBINSON | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| WAYNE ANTHONY ROSS | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| CARL T. ROWAN, JR. | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| BARBARA RUMPEL | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| DON SABA | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| WILLIAM H. SATTERFIELD | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| RONALD L. SCHMEITS | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| STEVEN C. SCHREINER | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| JOHN C. SIGLER | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| LEROY SISCO | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| BART SKELTON | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| KRISTY TITUS | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| DWIGHT D. VAN HORN | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |
| MARK E. VAUGHAN | 11250 Waples Mill Road | Fairfax | VA | 22030 | Board Member | n/a |

| | | | | | |
|---|---|---|---|---|---|
| BLAINE WADE | 11250 Waples Mill Road | Fairfax | VA | 22030 Board Member | n/a |
| LINDA L. WALKER | 11250 Waples Mill Road | Fairfax | VA | 22030 Board Member | n/a |
| JAMES L. WALLACE | 11250 Waples Mill Road | Fairfax | VA | 22030 Board Member | n/a |
| HOWARD J. WALTER | 11250 Waples Mill Road | Fairfax | VA | 22030 Board Member | n/a |
| ALLEN B. WEST | 11250 Waples Mill Road | Fairfax | VA | 22030 Board Member | n/a |
| JUDI WHITE | 11250 Waples Mill Road | Fairfax | VA | 22030 Board Member | n/a |
| DONALD E. YOUNG | 11250 Waples Mill Road | Fairfax | VA | 22030 Board Member | n/a |
| ROBERT K. CORBIN | 11250 Waples Mill Road | Fairfax | VA | 22030 Board Member - Executive Council | n/a |
| EDWARD J. LAND, JR. | 11250 Waples Mill Road | Fairfax | VA | 22030 Board Member - Executive Council | n/a |
| KAYNE ROBINSON | 11250 Waples Mill Road | Fairfax | VA | 22030 Board Member - Executive Council | n/a |
| WAYNE R. LaPIERRE | 11250 Waples Mill Road | Fairfax | VA | 22030 Executive Vice President | n/a |
| CRAIG B. SPRAY | 11250 Waples Mill Road | Fairfax | VA | 22030 Treasurer, Chief Financial Officer | n/a |
| JOHN C. FRAZER | 11250 Waples Mill Road | Fairfax | VA | 22030 Secretary and General Counsel | n/a |

# *In Re National Rifle Association of America*
# Case No. 21-30085-hdh11

## Statement of Financial Affairs

# ANSWER TO QUESTION NO. 30

# INSIDER PAYMENTS, DISTRIBUTIONS, OR WITHDRAWALS (1 YEAR)

| Creditor's Name | Address 1 | Address 2 | City | State/Province | Zip/Postal Code | Transaction Date | Transaction Amount | Reason |
|---|---|---|---|---|---|---|---|---|
| ASSOC. OF NJ RIFLE&PISTOLCLUBS | PO BOX 353 | | POMPTON PLAINS | NJ | 74440353 | 2/5/2020 | 27.00 | BACH - RECRUITER PAYMENTS |
| ASSOC. OF NJ RIFLE&PISTOLCLUBS | PO BOX 353 | | POMPTON PLAINS | NJ | 74440353 | 2/19/2020 | 12.00 | BACH - RECRUITER PAYMENTS |
| ASSOC. OF NJ RIFLE&PISTOLCLUBS | PO BOX 353 | | POMPTON PLAINS | NJ | 74440353 | 5/7/2020 | 8.00 | BACH - RECRUITER PAYMENTS |
| ASSOC. OF NJ RIFLE&PISTOLCLUBS | PO BOX 353 | | POMPTON PLAINS | NJ | 74440353 | 5/21/2020 | 12.00 | BACH - RECRUITER PAYMENTS |
| ASSOC. OF NJ RIFLE&PISTOLCLUBS | PO BOX 353 | | POMPTON PLAINS | NJ | 74440353 | 6/4/2020 | 20.00 | BACH - RECRUITER PAYMENTS |
| ASSOC. OF NJ RIFLE&PISTOLCLUBS | PO BOX 353 | | POMPTON PLAINS | NJ | 74440353 | 7/9/2020 | 27.00 | BACH - RECRUITER PAYMENTS |
| ASSOC. OF NJ RIFLE&PISTOLCLUBS | PO BOX 353 | | POMPTON PLAINS | NJ | 74440353 | 7/23/2020 | 27.00 | BACH - RECRUITER PAYMENTS |
| ASSOC. OF NJ RIFLE&PISTOLCLUBS | PO BOX 353 | | POMPTON PLAINS | NJ | 74440353 | 8/20/2020 | 12.00 | BACH - RECRUITER PAYMENTS |
| ASSOC. OF NJ RIFLE&PISTOLCLUBS | PO BOX 353 | | POMPTON PLAINS | NJ | 74440353 | 9/3/2020 | 12.00 | BACH - RECRUITER PAYMENTS |
| ASSOC. OF NJ RIFLE&PISTOLCLUBS | PO BOX 353 | | POMPTON PLAINS | NJ | 74440353 | 9/17/2020 | 24.00 | BACH - RECRUITER PAYMENTS |
| ASSOC. OF NJ RIFLE&PISTOLCLUBS | PO BOX 353 | | POMPTON PLAINS | NJ | 74440353 | 10/9/2020 | 24.00 | BACH - RECRUITER PAYMENTS |
| ASSOC. OF NJ RIFLE&PISTOLCLUBS | PO BOX 353 | | POMPTON PLAINS | NJ | 74440353 | 11/12/2020 | 12.00 | BACH - RECRUITER PAYMENTS |
| ASSOC. OF NJ RIFLE&PISTOLCLUBS | PO BOX 353 | | POMPTON PLAINS | NJ | 74440353 | 12/1/2020 | 12.00 | BACH - RECRUITER PAYMENTS |
| ASSOC. OF NJ RIFLE&PISTOLCLUBS | PO BOX 353 | | POMPTON PLAINS | NJ | 74440353 | 12/17/2020 | 15.00 | BACH - RECRUITER PAYMENTS |
| CALIFORNIA RIFLE & PISTOL ASSN | 271 E. IMPERIAL HWY STE 620 | | FULLERTON | CA | 928351049 | 5/7/2020 | 12.00 | FRIEDMAN - RECRUITER PAYMENTS |
| CALIFORNIA RIFLE & PISTOL ASSN | 271 E. IMPERIAL HWY STE 620 | | FULLERTON | CA | 928351049 | 6/4/2020 | 6.00 | FRIEDMAN - RECRUITER PAYMENTS |
| CALIFORNIA RIFLE & PISTOL ASSN | 271 E. IMPERIAL HWY STE 620 | | FULLERTON | CA | 928351049 | 6/18/2020 | 12.00 | FRIEDMAN - RECRUITER PAYMENTS |
| CALIFORNIA RIFLE & PISTOL ASSN | 271 E. IMPERIAL HWY STE 620 | | FULLERTON | CA | 928351049 | 8/20/2020 | 12.00 | FRIEDMAN - RECRUITER PAYMENTS |
| CALIFORNIA RIFLE & PISTOL ASSN | 271 E. IMPERIAL HWY STE 620 | | FULLERTON | CA | 928351049 | 9/17/2020 | 25.00 | FRIEDMAN - RECRUITER PAYMENTS |
| GUNSITE ACADEMY, INC | 2900 W GUNSITE RD | | PAULDEN | AZ | 863344301 | 1/22/2020 | 366.00 | MILLS - RECRUITER PAYMENTS |
| GUNSITE ACADEMY, INC | 2900 W GUNSITE RD | | PAULDEN | AZ | 863344301 | 2/19/2020 | 12.00 | MILLS - RECRUITER PAYMENTS |
| GUNSITE ACADEMY, INC | 2900 W GUNSITE RD | | PAULDEN | AZ | 863344301 | 3/20/2020 | 123.00 | MILLS - RECRUITER PAYMENTS |
| GUNSITE ACADEMY, INC | 2900 W GUNSITE RD | | PAULDEN | AZ | 863344301 | 4/6/2020 | 258.00 | MILLS - RECRUITER PAYMENTS |
| GUNSITE ACADEMY, INC | 2900 W GUNSITE RD | | PAULDEN | AZ | 863344301 | 5/7/2020 | 15.00 | MILLS - RECRUITER PAYMENTS |
| GUNSITE ACADEMY, INC | 2900 W GUNSITE RD | | PAULDEN | AZ | 863344301 | 5/21/2020 | 558.00 | MILLS - RECRUITER PAYMENTS |
| GUNSITE ACADEMY, INC | 2900 W GUNSITE RD | | PAULDEN | AZ | 863344301 | 6/18/2020 | 438.00 | MILLS - RECRUITER PAYMENTS |
| GUNSITE ACADEMY, INC | 2900 W GUNSITE RD | | PAULDEN | AZ | 863344301 | 7/9/2020 | 15.00 | MILLS - RECRUITER PAYMENTS |
| GUNSITE ACADEMY, INC | 2900 W GUNSITE RD | | PAULDEN | AZ | 863344301 | 8/6/2020 | 618.00 | MILLS - RECRUITER PAYMENTS |
| GUNSITE ACADEMY, INC | 2900 W GUNSITE RD | | PAULDEN | AZ | 863344301 | 8/20/2020 | 12.00 | MILLS - RECRUITER PAYMENTS |
| GUNSITE ACADEMY, INC | 2900 W GUNSITE RD | | PAULDEN | AZ | 863344301 | 9/3/2020 | 534.00 | MILLS - RECRUITER PAYMENTS |
| GUNSITE ACADEMY, INC | 2900 W GUNSITE RD | | PAULDEN | AZ | 863344301 | 9/17/2020 | 15.00 | MILLS - RECRUITER PAYMENTS |
| GUNSITE ACADEMY, INC | 2900 W GUNSITE RD | | PAULDEN | AZ | 863344301 | 10/9/2020 | 534.00 | MILLS - RECRUITER PAYMENTS |
| GUNSITE ACADEMY, INC | 2900 W GUNSITE RD | | PAULDEN | AZ | 863344301 | 11/12/2020 | 726.00 | MILLS - RECRUITER PAYMENTS |
| GUNSITE ACADEMY, INC | 2900 W GUNSITE RD | | PAULDEN | AZ | 863344301 | 12/3/2020 | 15.00 | MILLS - RECRUITER PAYMENTS |
| GUNSITE ACADEMY, INC | 2900 W GUNSITE RD | | PAULDEN | AZ | 863344301 | 12/17/2020 | 900.00 | MILLS - RECRUITER PAYMENTS |
| GUNSITE ACADEMY, INC | 2900 W GUNSITE RD | | PAULDEN | AZ | 863344301 | 1/7/2021 | 15.00 | MILLS - RECRUITER PAYMENTS |
| HAMMER, MARION | P.O. BOX 1676 | | TALLAHASSEE | FL | 32302-1676 | 1/15/2020 | 12,500.00 | CONSULTING AGREEMENT |
| HAMMER, MARION | P.O. BOX 1676 | | TALLAHASSEE | FL | 32302-1676 | 3/15/2020 | 12,500.00 | CONSULTING AGREEMENT |
| HAMMER, MARION | P.O. BOX 1676 | | TALLAHASSEE | FL | 32302-1676 | 3/31/2020 | 55,000.00 | CONSULTING AGREEMENT |
| HAMMER, MARION | P.O. BOX 1676 | | TALLAHASSEE | FL | 32302-1676 | 6/5/2020 | 44,000.00 | CONSULTING AGREEMENT |
| HAMMER, MARION | P.O. BOX 1676 | | TALLAHASSEE | FL | 32302-1676 | 7/15/2020 | 12,500.00 | CONSULTING AGREEMENT |
| HAMMER, MARION | P.O. BOX 1676 | | TALLAHASSEE | FL | 32302-1676 | 10/1/2020 | 55,000.00 | CONSULTING AGREEMENT |
| HAMMER, MARION | P.O. BOX 1676 | | TALLAHASSEE | FL | 32302-1676 | 1/7/2021 | 55,000.00 | CONSULTING AGREEMENT |
| KEENE, DAVID | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 1/16/2020 | 4,000.00 | BOD - SERVICE FEE REIMBURSEMENT |
| KEENE, DAVID | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 2/13/2020 | 4,000.00 | BOD - SERVICE FEE REIMBURSEMENT |
| KEENE, DAVID | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 3/12/2020 | 4,000.00 | BOD - SERVICE FEE REIMBURSEMENT |
| KEENE, DAVID | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | 4/16/2020 | 4,000.00 | BOD - SERVICE FEE REIMBURSEMENT |
| NOSLER, INC. | 107 SW COLUMBIA STREET | | BEND | OR | 97701 | 4/30/2020 | 20,500.00 | REFUND OF ANNUAL MEETING EXHIBITOR BOOTH PAYMENT |
| NOSLER, INC. | 107 SW COLUMBIA STREET | | BEND | OR | 97701 | 5/21/2020 | 20,500.00 | REFUND OF ANNUAL MEETING EXHIBITOR BOOTH PAYMENT |
| PROJECTILE MARKETING LLC | PO BOX 1160 | | BIRMINGHAM | MI | 48012 | 2/19/2020 | 37.00 | T. NUGENT - RECRUITER PAYMENTS |
| PROJECTILE MARKETING LLC | PO BOX 1160 | | BIRMINGHAM | MI | 48012 | 6/18/2020 | 24.00 | T. NUGENT - RECRUITER PAYMENTS |
| PROJECTILE MARKETING LLC | PO BOX 1160 | | BIRMINGHAM | MI | 48012 | 7/9/2020 | 66.00 | T. NUGENT - RECRUITER PAYMENTS |
| PROJECTILE MARKETING LLC | PO BOX 1160 | | BIRMINGHAM | MI | 48012 | 7/23/2020 | 14.00 | T. NUGENT - RECRUITER PAYMENTS |
| PROJECTILE MARKETING LLC | PO BOX 1160 | | BIRMINGHAM | MI | 48012 | 8/6/2020 | 12.00 | T. NUGENT - RECRUITER PAYMENTS |
| PROJECTILE MARKETING LLC | PO BOX 1160 | | BIRMINGHAM | MI | 48012 | 8/20/2020 | 3,394.00 | T. NUGENT - RECRUITER PAYMENTS |
| PROJECTILE MARKETING LLC | PO BOX 1160 | | BIRMINGHAM | MI | 48012 | 9/3/2020 | 105.00 | T. NUGENT - RECRUITER PAYMENTS |
| PROJECTILE MARKETING LLC | PO BOX 1160 | | BIRMINGHAM | MI | 48012 | 9/17/2020 | 44.00 | T. NUGENT - RECRUITER PAYMENTS |
| PROJECTILE MARKETING LLC | PO BOX 1160 | | BIRMINGHAM | MI | 48012 | 10/9/2020 | 39.00 | T. NUGENT - RECRUITER PAYMENTS |
| PROJECTILE MARKETING LLC | PO BOX 1160 | | BIRMINGHAM | MI | 48012 | 11/12/2020 | 197.00 | T. NUGENT - RECRUITER PAYMENTS |
| PROJECTILE MARKETING LLC | PO BOX 1160 | | BIRMINGHAM | MI | 48012 | 12/1/2020 | 189.00 | T. NUGENT - RECRUITER PAYMENTS |
| PROJECTILE MARKETING LLC | PO BOX 1160 | | BIRMINGHAM | MI | 48012 | 12/3/2020 | 117.00 | T. NUGENT - RECRUITER PAYMENTS |

| Creditor's Name | Address 1 | Address 2 | City | State/Province | Zip/Postal Code | Transaction Date | Transaction Amount | Reason |
|---|---|---|---|---|---|---|---|---|
| PROJECTILE MARKETING LLC | PO BOX 1160 | | BIRMINGHAM | MI | 48012 | 12/17/2020 | 144.00 | T. NUGENT - RECRUITER PAYMENTS |
| PROJECTILE MARKETING LLC | PO BOX 1160 | | BIRMINGHAM | MI | 48012 | 1/7/2021 | 377.00 | T. NUGENT - RECRUITER PAYMENTS |
| SKELTON, BART | PO BOX 1621 | 12025 DWYER RD | DEMING | NM | 88031 | 1/30/2020 | 1,250.00 | WRITER SERVICES |
| SPIRIT WILD PRODUTIONS, INC. | PO BOX 1660 | | BIRMINGHAM | MI | 48012 | 2/6/2020 | 22,500.00 | ADVERTISING ON TED NUGENT'S TV SHOW |
| TEXAS CONCEALED HANDGUN ASSOCI | PO BOX 161713 | | AUSTIN | TX | 78716 | 12/1/2020 | 51.00 | COTTON - RECRUITER PAYMENTS |
| TEXAS CONCEALED HANDGUN ASSOCI | PO BOX 161713 | | AUSTIN | TX | 78716 | 12/17/2020 | 15.00 | COTTON - RECRUITER PAYMENTS |
| THE WELL ARMED WOMAN, LLC | 7762 E GRAY RD STE 600 | | SCOTTSDALE | AZ | 85260-6957 | 1/22/2020 | 155.00 | LIGHTFOOT - RECRUITER PAYMENTS |
| THE WELL ARMED WOMAN, LLC | 7762 E GRAY RD STE 600 | | SCOTTSDALE | AZ | 85260-6957 | 2/5/2020 | 60.00 | LIGHTFOOT - RECRUITER PAYMENTS |
| THE WELL ARMED WOMAN, LLC | 7762 E GRAY RD STE 600 | | SCOTTSDALE | AZ | 85260-6957 | 2/19/2020 | 54.00 | LIGHTFOOT - RECRUITER PAYMENTS |
| THE WELL ARMED WOMAN, LLC | 7762 E GRAY RD STE 600 | | SCOTTSDALE | AZ | 85260-6957 | 3/4/2020 | 42.00 | LIGHTFOOT - RECRUITER PAYMENTS |
| THE WELL ARMED WOMAN, LLC | 7762 E GRAY RD STE 600 | | SCOTTSDALE | AZ | 85260-6957 | 3/20/2020 | 144.00 | LIGHTFOOT - RECRUITER PAYMENTS |
| THE WELL ARMED WOMAN, LLC | 7762 E GRAY RD STE 600 | | SCOTTSDALE | AZ | 85260-6957 | 4/6/2020 | 162.00 | LIGHTFOOT - RECRUITER PAYMENTS |
| THE WELL ARMED WOMAN, LLC | 7762 E GRAY RD STE 600 | | SCOTTSDALE | AZ | 85260-6957 | 4/23/2020 | 93.00 | LIGHTFOOT - RECRUITER PAYMENTS |
| THE WELL ARMED WOMAN, LLC | 7762 E GRAY RD STE 600 | | SCOTTSDALE | AZ | 85260-6957 | 5/7/2020 | 18.00 | LIGHTFOOT - RECRUITER PAYMENTS |
| THE WELL ARMED WOMAN, LLC | 7762 E GRAY RD STE 600 | | SCOTTSDALE | AZ | 85260-6957 | 5/21/2020 | 114.00 | LIGHTFOOT - RECRUITER PAYMENTS |
| THE WELL ARMED WOMAN, LLC | 7762 E GRAY RD STE 600 | | SCOTTSDALE | AZ | 85260-6957 | 6/4/2020 | 90.00 | LIGHTFOOT - RECRUITER PAYMENTS |
| THE WELL ARMED WOMAN, LLC | 7762 E GRAY RD STE 600 | | SCOTTSDALE | AZ | 85260-6957 | 6/18/2020 | 164.00 | LIGHTFOOT - RECRUITER PAYMENTS |
| THE WELL ARMED WOMAN, LLC | 7762 E GRAY RD STE 600 | | SCOTTSDALE | AZ | 85260-6957 | 7/9/2020 | 454.00 | LIGHTFOOT - RECRUITER PAYMENTS |
| THE WELL ARMED WOMAN, LLC | 7762 E GRAY RD STE 600 | | SCOTTSDALE | AZ | 85260-6957 | 7/23/2020 | 183.00 | LIGHTFOOT - RECRUITER PAYMENTS |
| THE WELL ARMED WOMAN, LLC | 7762 E GRAY RD STE 600 | | SCOTTSDALE | AZ | 85260-6957 | 8/6/2020 | 135.00 | LIGHTFOOT - RECRUITER PAYMENTS |
| THE WELL ARMED WOMAN, LLC | 7762 E GRAY RD STE 600 | | SCOTTSDALE | AZ | 85260-6957 | 8/20/2020 | 193.00 | LIGHTFOOT - RECRUITER PAYMENTS |
| THE WELL ARMED WOMAN, LLC | 7762 E GRAY RD STE 600 | | SCOTTSDALE | AZ | 85260-6957 | 9/3/2020 | 87.00 | LIGHTFOOT - RECRUITER PAYMENTS |
| THE WELL ARMED WOMAN, LLC | 7762 E GRAY RD STE 600 | | SCOTTSDALE | AZ | 85260-6957 | 9/17/2020 | 210.00 | LIGHTFOOT - RECRUITER PAYMENTS |
| THE WELL ARMED WOMAN, LLC | 7762 E GRAY RD STE 600 | | SCOTTSDALE | AZ | 85260-6957 | 10/9/2020 | 197.00 | LIGHTFOOT - RECRUITER PAYMENTS |
| THE WELL ARMED WOMAN, LLC | 7762 E GRAY RD STE 600 | | SCOTTSDALE | AZ | 85260-6957 | 10/22/2020 | 90.00 | LIGHTFOOT - RECRUITER PAYMENTS |
| THE WELL ARMED WOMAN, LLC | 7762 E GRAY RD STE 600 | | SCOTTSDALE | AZ | 85260-6957 | 11/12/2020 | 111.00 | LIGHTFOOT - RECRUITER PAYMENTS |
| THE WELL ARMED WOMAN, LLC | 7762 E GRAY RD STE 600 | | SCOTTSDALE | AZ | 85260-6957 | 12/1/2020 | 165.00 | LIGHTFOOT - RECRUITER PAYMENTS |
| THE WELL ARMED WOMAN, LLC | 7762 E GRAY RD STE 600 | | SCOTTSDALE | AZ | 85260-6957 | 12/3/2020 | 60.00 | LIGHTFOOT - RECRUITER PAYMENTS |
| THE WELL ARMED WOMAN, LLC | 7762 E GRAY RD STE 600 | | SCOTTSDALE | AZ | 85260-6957 | 12/17/2020 | 24.00 | LIGHTFOOT - RECRUITER PAYMENTS |
| THE WELL ARMED WOMAN, LLC | 7762 E GRAY RD STE 600 | | SCOTTSDALE | AZ | 85260-6957 | 1/7/2021 | 117.00 | LIGHTFOOT - RECRUITER PAYMENTS |
| UNIFIED SPORTSMEN OF FLORIDA | 110 S. MONROE STREET | # A | TALLAHASSEE | FL | 32301 | 1/15/2020 | 18,000.00 | HAMMER - CONSULTING AGREEMENT |
| UNIFIED SPORTSMEN OF FLORIDA | 110 S. MONROE STREET | # A | TALLAHASSEE | FL | 32301 | 2/13/2020 | 18,000.00 | HAMMER - CONSULTING AGREEMENT |
| UNIFIED SPORTSMEN OF FLORIDA | 110 S. MONROE STREET | # A | TALLAHASSEE | FL | 32301 | 3/12/2020 | 18,000.00 | HAMMER - CONSULTING AGREEMENT |
| UNIFIED SPORTSMEN OF FLORIDA | 110 S. MONROE STREET | # A | TALLAHASSEE | FL | 32301 | 4/15/2020 | 12,600.00 | HAMMER - CONSULTING AGREEMENT |
| UNIFIED SPORTSMEN OF FLORIDA | 110 S. MONROE STREET | # A | TALLAHASSEE | FL | 32301 | 5/15/2020 | 25,200.00 | HAMMER - CONSULTING AGREEMENT |
| UNIFIED SPORTSMEN OF FLORIDA | 110 S. MONROE STREET | # A | TALLAHASSEE | FL | 32301 | 7/15/2020 | 25,200.00 | HAMMER - CONSULTING AGREEMENT |
| UNIFIED SPORTSMEN OF FLORIDA | 110 S. MONROE STREET | # A | TALLAHASSEE | FL | 32301 | 8/13/2020 | 12,600.00 | HAMMER - CONSULTING AGREEMENT |
| UNIFIED SPORTSMEN OF FLORIDA | 110 S. MONROE STREET | # A | TALLAHASSEE | FL | 32301 | 9/15/2020 | 12,600.00 | HAMMER - CONSULTING AGREEMENT |
| UNIFIED SPORTSMEN OF FLORIDA | 110 S. MONROE STREET | # A | TALLAHASSEE | FL | 32301 | 10/15/2020 | 23,400.00 | HAMMER - CONSULTING AGREEMENT |
| UNIFIED SPORTSMEN OF FLORIDA | 110 S. MONROE STREET | # A | TALLAHASSEE | FL | 32301 | 11/17/2020 | 18,000.00 | HAMMER - CONSULTING AGREEMENT |
| WAYNE LAPIERRE | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | | 1,144,548.68 | EXECUTIVE FULL PERIOD COMPENSATION |
| CRAIG SPRAY | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | | 533,545.44 | EXECUTIVE FULL PERIOD COMPENSATION |
| JOHN FRAZER | 11250 WAPLES MILL ROAD | | FAIRFAX | VA | 22030 | | 320,607.28 | EXECUTIVE FULL PERIOD COMPENSATION |