**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| **IN RE:** | § | |
| | § | **CASE NO. 21-30085-hdh-11** |
| **NATIONAL RIFLE ASSOCIATION OF** | § | |
| **AMERICA and SEA GIRT LLC,** | § | **CHAPTER 11** |
| | § | |
| Debtors.[1] | § | **Jointly Administered** |

## DECLARATION OF LUZMARINA VARGAS

I, Luzmarina Vargas, pursuant to 28 U.S.C. § 1746, state:

1.      On or about April 4, 2021, I prepared the summaries of invoices entitled 1) Spreadsheet Re Invoices from Gayle Stanford and 2) Spreadsheet Re Invoices from CAA – Air Transportation Cost (the "**Summaries**").  The Summaries are attached hereto as Exhibit "A".

2.      All of the entries contained in the Summaries come from documents to the NYAG by the National Rifle Association ("**NRA**") and were stamped with Bates Numbers.

3.      All invoices have been filed along with the NYAG Exhibit List and made available to the counsel for the NRA.

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed on this day April 6, 2021

_/s/ Luzmarina Vargas_
Luzmarina Vargas

---

[1] The last four digits of the Debtors' taxpayer identification numbers are: 6130 (NRA) and 5681 (Sea Girt).  The Debtors' mailing address is 11250 Waples Mill Road, Fairfax, Virginia 22030.

## **EXHIBIT A**

| Invoice Date | Start Date | End Date | Vendor | Billed To | Manifest | Air Transportation Cost | Credits | Invoice Number | Total Invoice Cost | Other | Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/2017 | 1/8/2018 | 1/8/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Dallas/Wash | $43,000.00 | | 3244 | $43,000.00 | | NYAG-00116485 |
| 1/7/2017 | 1/14/2017 | 1/15/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Houston/Vegas | $45,875.00 | | 3137 | $45,875.00 | | NYAG-00116486 |
| 4/22/2017 | 4/28/2017 | 4/28/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Atlanta/Salt Lake City/Nashville | $43,650.00 | | 3167 | $43,650.00 | | NYAG-00116487 |
| 6/7/2018 | 6/29/2018 | 6/29/2018 | GS2 Enterprises | National Rifle Association | Air Transportation | $48,365.00 | | 3318 | $48,365.00 | | NYAG-00116489 |
| 4/22/2017 | 5/4/2017 | 5/7/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/San Antonio/Wash | $48,450.00 | -$1,500.00 | 3168 | $46,950.00 | Credit for Inv. 3163 - April 20 Changed Trip | NYAG-00116490 |
| 2/6/2017 | 2/10/2017 | 2/10/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Harrisburg/Wash | $10,500.00 | | 3150 | $10,500.00 | | NYAG-00116491 |
| 6/28/2016 | 7/1/2016 | 7/4/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Orlando/Wash | $40,480.00 | | 3079 | $50,980.00 | | NYAG-00116492 |
| 6/28/2016 | 5/15/2016 | 5/23/2016 | GS2 Enterprises | National Rifle Association | Louisville - Additional Charges - Cars | | | 3079 | $50,980.00 | $2,000.00 | NYAG-00116492 |
| 6/28/2016 | 6/8/2016 | 6/13/2016 | GS2 Enterprises | National Rifle Association | Nashville Charges | | | 3079 | $50,980.00 | $7,000.00 | NYAG-00116492 |
| 6/28/2016 | 6/13/2016 | 6/17/2016 | GS2 Enterprises | National Rifle Association | Dallas Charges | | | 3079 | $50,980.00 | $1,500.00 | NYAG-00116492 |
| 9/6/2018 | 9/14/2018 | 9/14/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Hot Springs, VA/Houston | $21,900.00 | | 3331 | $21,900.00 | | NYAG-00116493 |
| 12/15/2015 | 12/29/2015 | 12/29/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Bahamas/Dallas/Wash | $64,890.00 | | 3009 | $64,890.00 | | NYAG-00116494 |
| 1/29/2015 | 2/11/2015 | 2/12/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Houston/Harrisburg/Wash | $44,350.00 | | 2909 | $51,450.00 | | NYAG-00116495 |
| 1/29/2015 | 2/4/2015 | 2/7/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Redding/Las Vegas/Redding Balance | $7,100.00 | | 2909 | $51,450.00 | | NYAG-00116495 |
| 4/10/2018 | 4/16/2018 | 4/19/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Phoenix/DC | $75,800.00 | | 3277 | $75,800.00 | | NYAG-00116496 |
| 4/22/2016 | 4/28/2016 | 4/28/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Lynchburg/Wash | $28,185.00 | | 3050 | $28,185.00 | | NYAG-00116497 |
| 7/7/2017 | 7/23/2017 | 7/25/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Aspen/Wash | $68,300.00 | | 3196 | $68,300.00 | | NYAG-00116498 |
| 5/24/2018 | 6/1/2018 | 6/1/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Los Angeles/Dallas | $39,900.00 | | 3298 | $39,900.00 | | NYAG-00116499 |
| 3/12/2018 | 3/15/2018 | 3/18/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Atlanta/Wash | $44,295.00 | | 3273 | $44,295.00 | | NYAG-00116503 NYAG-00116504 |
| 8/9/2016 | 8/11/2016 | 8/12/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Springfield, M.O., Cape Girardeau/OKC/Wash | $55,380.00 | | 3091 | $71,345.00 | | NYAG-00116505 |
| 8/9/2016 | 8/11/2016 | 8/11/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Cape Girardeau/Wash | $15,965.00 | | 3091 | $71,345.00 | | NYAG-00116505 |
| 1/14/2015 | 1/19/2015 | 1/24/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Las Vegas/Sidney/Wash | $95,760.00 | | 2904 | $95,760.00 | | NYAG-00116506 |
| 11/12/2015 | 11/17/2015 | 11/20/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Vegas/L.A/Wash | $78,150.00 | | 2999 | $78,150.00 | | NYAG-00116507 |
| 1/25/2017 | 1/4/2017 | 1/5/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Los Angeles/Wash | $40,850.00 | | 3143 | $40,850.00 | | NYAG-00116508 |
| 5/22/2015 | 5/24/2015 | 5/24/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Concord/Wash | $12,366.00 | | 2946 | $12,366.00 | | NYAG-00116510 |
| 9/6/2016 | 8/31/2016 | 8/31/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Los Angeles/Phoenix/Los Angeles | $12,648.00 | | 3099 | $29,228.00 | | NYAG-00116512 |
| 9/6/2016 | 9/10/2016 | 9/10/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Bristol/Wash | $16,580.00 | | 3099 | $29,228.00 | | NYAG-00116512 |
| 1/13/2015 | 1/12/2015 | 1/17/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Dallas/DC | $54,625.00 | | 2903 | $54,625.00 | | NYAG-00116514 |
| 10/2/2015 | 10/7/2015 | 10/13/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Col. Springs/Pierre/Wash | $87,735.00 | | 2983 | $87,735.00 | | NYAG-00116516 |
| 5/31/2015 | 5/31/2015 | 5/31/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Halifax/New York | $14,895.00 | | 2952 | $14,895.00 | | NYAG-00116517 |
| 4/1/2015 | 4/7/2015 | 4/14/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Nashville/Wash | $49,500.00 | | 2928 | $49,500.00 | | NYAG-00116520 |
| 8/26/2019 | 9/24/2019 | 9/29/2019 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Pearl/San Antonio/Wash | $48,400.00 | | 3384 | $48,400.00 | | NYAG-00116522 |

| Date | Date | Date | Vendor | Client | Description | Amount | Credit | Inv. No. | Amount | Amount | Note | NYAG ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2015 | 12/11/2015 | 12/11/2015 | GS2 Enterprises | NRA - ILA | Air Transportation - DC/Statesville, NC/DC | $12,375.00 | | 3008 | $12,375.00 | | | NYAG-00116528 |
| 3/20/2015 | 3/20/2015 | 3/20/2015 | I.I. & I.S. Inc. | NRA - ILA | Air Transportation - DC/Charleston/Boca Raton | $18,150.00 | | 2921 | $18,150.00 | | | NYAG-00116530 |
| 8/17/2019 | 8/23/2019 | 8/25/2019 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Anaheim/Wash | $71,000.00 | | 3381 | $71,000.00 | | | NYAG-00116531 |
| 3/19/2019 | 3/21/2019 | 3/24/2019 | GS2 Enterprises | National Rifle Association | Air Transportation | $24,100.00 | | 3361 | $24,100.00 | | | NYAG-00116532 |
| 6/7/2018 | 6/25/2018 | 6/28/2018 | GS2 Enterprises | National Rifle Association | Air Transportation | $48,365.00 | | 3317 | $48,365.00 | | | NYAG-00116547 |
| 1/12/2016 | 1/30/2016 | 2/7/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/LA/Las Vegas/Wash | $81,700.00 | | 3018 | $81,700.00 | | | NYAG-00116548 |
| 2/25/2016 | 3/4/2016 | 3/8/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Las Vegas/LA | $61,155.00 | | 3030 | $61,155.00 | | | NYAG-00116549 |
| 6/21/2016 | 6/8/2016 | 6/17/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Nashville/Dallas/DC - Change | $8,729.26 | | 3075 | $65,529.26 | | | NYAG-00116550 |
| 6/21/2016 | 6/23/2016 | 6/26/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Alpine, TX/DC | $56,800.00 | | 3075 | $65,529.26 | | | NYAG-00116550 |
| 6/1/2016 | 6/8/2016 | 6/16/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Nashville/Dallas/Wash | $63,325.00 | | 3069 | $63,325.00 | | | NYAG-00116551 |
| 6/14/2017 | 6/2/2017 | 6/2/2017 | GS2 Enterprises | National Rifle Association | Hallow - New York - A/D | | | 3190 | $29,099.24 | $576.11 | | NYAG-00116552 |
| 6/14/2017 | 6/7/2017 | 6/7/2017 | GS2 Enterprises | National Rifle Association | La Pierre - Nashville - A/D | | | 3190 | $29,099.24 | $1,385.04 | | NYAG-00116552 |
| 6/14/2017 | 6/8/2017 | 6/8/2017 | GS2 Enterprises | National Rifle Association | La Pierre - Nashville - A/D | | | 3190 | $29,099.24 | $2,469.92 | | NYAG-00116552 |
| 6/14/2017 | 6/9/2017 | 6/9/2017 | GS2 Enterprises | National Rifle Association | La Pierre - Nashville - A/D | | | 3190 | $29,099.24 | $918.17 | | NYAG-00116552 |
| 6/14/2017 | 5/27/2017 | 5/27/2017 | GS2 Enterprises | National Rifle Association | Phoenix Gratuity | | | 3190 | $29,099.24 | $1,000.00 | | NYAG-00116552 |
| 6/14/2017 | 6/2/2017 | 6/2/2017 | GS2 Enterprises | National Rifle Association | New York - Hallow | | | 3190 | $29,099.24 | $150.00 | | NYAG-00116552 |
| 6/14/2017 | 6/14/2017 | 6/14/2017 | GS2 Enterprises | National Rifle Association | Nashville Gratuity | | | 3190 | $29,099.24 | $1,000.00 | | NYAG-00116552 |
| 6/14/2017 | 6/20/2017 | 6/22/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/New York/Wash | $21,600.00 | | 3190 | $29,099.24 | | | NYAG-00116552 |
| 10/6/2016 | 10/12/2016 | 10/12/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Lexington/Wash | $14,950.00 | | 3113 | $46,775.00 | | | NYAG-00116553 |
| 10/6/2016 | 10/13/2016 | 10/23/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Changes and Add. Days | $102,610.00 | -$70,785.00 | 3113 | $46,775.00 | | Credit for Inv. 3108 | NYAG-00116553 |
| 4/5/2016 | 4/1/2016 | 4/5/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Amended Itinerary - Add Raleigh | $4,670.00 | | 3045 | $54,370.00 | | | NYAG-00116556 |
| 4/5/2016 | 4/7/2016 | 4/12/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $74,700.00 | -$25,000.00 | 3045 | $54,370.00 | | Credit for Deposit from Inv. 3037 | NYAG-00116556 |
| 10/13/2017 | 10/17/2017 | 10/19/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Chicago/Nashville/Wash | $34,700.00 | | 3227 | $34,700.00 | | | NYAG-00116557 |
| 10/9/2018 | 10/10/2018 | 10/11/2018 | GS2 Enterprises | National Rifle Association | Air Transportation | $40,920.00 | | 3341 | $40,920.00 | | | NYAG-00116558 |
| 2/19/2016 | 2/21/2016 | 2/21/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Daytona/Wash | $18,650.00 | | 3029 | $18,650.00 | | | NYAG-00116559 |
| 5/30/2017 | 6/7/2017 | 6/11/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Nashville/Wash | $43,245.00 | | 3183 | $43,245.00 | | | NYAG-00116560 |
| 5/16/2016 | 5/20/2016 | 5/21/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Las Vegas/Louisville/New York | $45,425.00 | -$15,995.00 | 3057 | $29,475.00 | | Credit for Air Transportation - Washington/Sea Island/Wash | NYAG-00116562 |
| 4/29/2015 | 4/17/2015 | 4/20/2015 | I.I. & I.S. Inc. | National Rifle Association | Dallas - Add. Transportation Charge | $8,723.24 | | 2937 | $17,483.24 | | | NYAG-00116563 |
| 4/29/2015 | 4/28/2015 | 4/28/2015 | I.I. & I.S. Inc. | National Rifle Association | Dallas - Add. Gratuity | | | 2937 | $17,483.24 | $100.00 | | NYAG-00116563 |
| 4/29/2015 | 4/26/2015 | 4/28/2015 | I.I. & I.S. Inc. | National Rifle Association | Air Transportation - Los Angeles Credit for Changed Trip | | -$17,740.00 | 2937 | $17,483.24 | | | NYAG-00116563 |
| 4/29/2015 | 5/7/2015 | 5/11/2015 | I.I. & I.S. Inc. | National Rifle Association | Air Transportation - Wash/Charleston/Lexington/DC | $26,400.00 | | 2937 | $17,483.24 | | | NYAG-00116563 |
| 10/20/2016 | 11/2/2016 | 11/7/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $83,250.00 | | 3116 | $83,250.00 | | | NYAG-00116564 |
| 4/14/2018 | 4/16/2018 | 4/22/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Changed it - Added Days & Dallas | $55,085.00 | | 3281 | $55,085.00 | | | NYAG-00116565 |
| 3/13/2018 | 3/22/2018 | 3/26/2018 | GS2 Enterprises | National Rifle Association | Air Transportation | $47,715.00 | | 3274 | $47,715.00 | | | NYAG-00116567 |
| 12/17/2015 | 1/18/2016 | 1/23/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Orlando/Las Vegas/Wash | $50,000.00 | | 3012 | $50,000.00 | | | NYAG-00116568 |
| 12/3/2015 | 11/17/2015 | 11/20/2015 | GS2 Enterprises | National Rifle Association | Invoice No. 2999 - Add. Collect to Add Oklahoma City | $3,836.68 | | 3005 | $64,086.68 | | | NYAG-00116569 |
| 12/3/2015 | 12/4/2015 | 12/6/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Wichita/Wash | $60,250.00 | | 3005 | $64,086.68 | | | NYAG-00116569 |
| 4/1/2015 | 4/8/2015 | 4/12/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Los Angeles/Nashville/NY | $52,150.00 | | 2929 | $52,150.00 | | | NYAG-00116575 |
| 1/22/2015 | 1/22/2015 | 1/24/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - NY/Las Vegas/NY | $53,090.00 | | 2906 | $53,090.00 | | | NYAG-00116576 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/10/2015 | 9/17/2015 | 9/24/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/L.A/Albuquerque/Wash | $88,200.00 | | 2974 | $88,200.00 | | NYAG-00116578 |
| 10/15/2015 | 10/16/2015 | 10/18/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Charlston/Wash | $27,300.00 | | 2988 | $27,300.00 | | NYAG-00116579 |
| 7/8/2015 | 7/5/2015 | 7/6/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Daytona/Wash | $66,991.79 | | 2960 | $66,991.79 | | NYAG-00116581 |
| 10/20/2016 | 10/19/2016 | 10/19/2016 | LI. & I.S. Inc. | NRA - ILA | Air Transportation - Los Angeles/Las Vegas/Los Angeles | $8,125.00 | | 3117 | $8,125.00 | | NYAG-00116582 |
| 1/12/2016 | 1/7/2016 | 1/10/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Birmingham/Wash | $39,958.63 | | 2902 | $39,958.63 | | NYAG-00116583 |
| 1/7/2016 | 1/22/2016 | 1/22/2016 | LI. & I.S. Inc. | NRA - ILA | Air Transportation - Las Vegas/Palm Springs | $6,115.00 | | 3017 | $6,115.00 | | NYAG-00116584 |
| 4/4/2019 | 4/14/2019 | 4/19/2019 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Phoenix/Wash | $87,200.00 | | 3365 | $87,200.00 | | NYAG-00116585 |
| 10/20/2017 | 10/24/2017 | 10/24/2017 | LI. & I.S. Inc. | NRA - ILA | Air Transportation - Wash/Wilmington, NC/Wash | $16,050.00 | | 3229 | $16,350.00 | | NYAG-00116588 |
| 10/20/2017 | 9/29/2017 | 9/29/2017 | LI. & I.S. Inc. | NRA - ILA | New York - Add. Transfer Charge Greeter | | | 3229 | $16,350.00 | $300.00 | NYAG-00116588 |
| 2/7/2018 | 1/23/2018 | 2/3/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Changed Itinerary for Inv. 3250 & 3253 Add. Charges | $73,406.16 | | 3259 | $73,406.16 | | NYAG-00116604 |
| 12/5/2016 | 12/23/2016 | 1/3/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Colorado Springs/Bahamas/DC | $89,950.00 | | 3130 | $89,950.00 | | NYAG-00116605 |
| 9/18/2017 | 9/28/2017 | 10/4/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Montana/Utah/LA/Wash | $89,850.00 | | 3216 | $89,850.00 | | NYAG-00116607 |
| 10/23/2017 | 11/2/2017 | 11/7/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Nebraska/Dallas/Wash | $61,400.00 | | 3230 | $61,400.00 | | NYAG-00116609 |
| 5/25/2016 | 5/26/2016 | 5/27/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Denver/Wash | $45,760.00 | | 3060 | $45,760.00 | | NYAG-00116610 |
| 3/31/2016 | 3/30/2016 | 3/30/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Columbus/Wash | $12,995.00 | | 3041 | $12,995.00 | | NYAG-00116611 |
| 6/15/2016 | 6/9/2016 | 6/9/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Nashville | $14,864.00 | | 3073 | $41,598.40 | | NYAG-00116612 |
| 6/15/2016 | 6/10/2016 | 6/10/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Nashville/DC/Nashville | $24,134.40 | | 3073 | $41,598.40 | | NYAG-00116612 |
| 6/15/2016 | | | GS2 Enterprises | National Rifle Association | Add. Charges - Louisville | $2,600.00 | | 3073 | $41,598.40 | | NYAG-00116612 |
| 8/25/2016 | 8/29/2016 | 9/2/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/LA/Wash | $67,400.00 | | 3095 | $67,400.00 | | NYAG-00116613 |
| 8/7/2017 | 8/20/2017 | 8/21/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $50,100.00 | | 3204 | $50,100.00 | | NYAG-00116614 |
| 9/14/2017 | 9/19/2017 | 9/25/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Baton Rouge/Dallas/Springfield/Dallas/ Wash | $87,850.00 | | 3215 | $89,679.90 | | NYAG-00116615 |
| 9/14/2017 | 9/19/2017 | 9/20/2017 | GS2 Enterprises | National Rifle Association | Springfield, MO - Lodging | $89,679.90 | | 3215 | $89,679.90 | $1,829.90 | NYAG-00116615 |
| 6/7/2018 | 7/1/2018 | 7/8/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Los Angeles/Atlanta/Wash | $49,700.00 | | 3319 | $49,700.00 | | NYAG-00116616 |
| 1/17/2017 | 1/25/2017 | 1/30/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Victoria/Wash | $75,340.00 | | 3140 | $75,340.00 | | NYAG-00116617 |
| 5/26/2015 | 6/2/2015 | 6/7/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/St. Louis/Colorado Springs/Wash | $76,675.00 | | 2948 | $76,675.00 | | NYAG-00116619 |
| 6/11/2015 | 6/16/2015 | 6/19/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Vegas/LA | $75,640.00 | | 2955 | $75,640.00 | | NYAG-00116620 |
| 1/25/2017 | 1/31/2017 | 2/5/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Dallas/Provo/Dallas | $70,095.00 | | 3142 | $70,095.00 | | NYAG-00116622 |
| 9/19/2017 | 9/29/2017 | 9/29/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Harrisburg/Wash | $29,725.00 | | 3217 | $29,725.00 | | NYAG-00116623 |
| 2/8/2018 | 2/9/2018 | 2/9/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Orlando/Wash | $10,475.00 | | 3261 | $34,425.00 | | NYAG-00116624 |
| 2/8/2018 | 2/19/2018 | 2/19/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/LA/Wash | $23,950.00 | | 3261 | $34,425.00 | | NYAG-00116624 |
| 5/26/2016 | 5/26/2016 | 5/30/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Jackson/Wash | $71,300.00 | | 2947 | $71,300.00 | | NYAG-00116625 |
| 6/27/2016 | 7/5/2016 | 7/7/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Tulsa/Austin/Orlando/ Wash | $54,550.00 | | 3078 | $54,550.00 | | NYAG-00116627 |
| 11/21/2016 | 11/13/2016 | 11/16/2016 | GS2 Enterprises | National Rifle Association | | $54,535.02 | | 3123 | $54,535.02 | | NYAG-00116628 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2017 | 10/6/2017 | 10/9/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Dallas/Wichita/Kearney/Pierre/DC | $65,600.00 | | 3223 | $65,600.00 | | NYAG-00116629 |
| 3/17/2017 | 3/26/2017 | 3/31/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/LA/Wash | $69,700.00 | -$42,081.00 | 3155 | $27,619.00 | Credit from Inv. 3149 - Changed Itinerary - Wash/Dallas/Wash | NYAG-00116630 |
| 10/30/2015 | 11/5/2015 | 11/10/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $72,385.00 | | 2997 | $72,385.00 | | NYAG-00116631 |
| 7/24/2015 | 7/20/2015 | 7/22/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Aspen/Wash | $49,627.94 | | 2966 | $49,627.94 | | NYAG-00116632 |
| 8/24/2015 | 8/22/2015 | 8/22/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Bristol/Wash | $12,695.00 | | 2970 | $12,695.00 | | NYAG-00116633 |
| 5/10/2017 | 5/21/2017 | 5/24/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Phoenix/Charlotte/DC | $63,400.00 | | 3174 | $63,400.00 | | NYAG-00116634 |
| 11/11/2017 | 11/11/2017 | 11/16/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Orlando/Austin/Wash | $61,300.00 | | 3237 | $21,499.87 | | NYAG-00116635 |
| 11/29/2017 | 12/1/2017 | 12/3/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/New York/Wash | $20,750.00 | -$61,400.00 | 3237 | $21,499.87 | Credit for Cancelled Trip - Inv. 3230 | NYAG-00116635 |
| 11/29/2017 | 10/18/2017 | 10/18/2017 | GS2 Enterprises | National Rifle Association | W. LaPierre - Nashville-A/D | | | 3237 | $21,499.87 | $499.87 | NYAG-00116635 |
| 11/29/2017 | 11/10/2017 | 11/10/2017 | GS2 Enterprises | National Rifle Association | Dallas Gratuity | | | 3237 | $21,499.87 | $350.00 | NYAG-00116635 |
| 4/13/2015 | 4/14/2015 | 4/14/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Boston/Wash - Late Cancel | $8,500.00 | | 2930 | $45,250.00 | | NYAG-00116643 |
| 4/13/2015 | 4/17/2015 | 4/17/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $42,800.00 | | 2930 | $45,250.00 | | NYAG-00116643 |
| 4/13/2015 | 4/12/2015 | 4/12/2015 | GS2 Enterprises | National Rifle Association | Changed Air Transportation - Inv. 2929 Los Angeles/ Nashville/St. Louis - Credit | | -$6,050.00 | 2930 | $45,250.00 | | NYAG-00116643 |
| 2/11/2015 | 2/17/2015 | 2/21/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Phoenix/Salt Lake City/Wash | $79,600.00 | | 2915 | $79,600.00 | | NYAG-00116644 |
| 7/15/2019 | | | GS2 Enterprises | National Rifle Association | Indianapolis Annual Meeting Expenses - April 2019 Air Transportation - LAX/Ind/LAX | $2,058.60 | | 3378 | $3,690.00 | | NYAG-00116645 |
| 7/15/2019 | | | GS2 Enterprises | National Rifle Association | Indianapolis Annual Meeting Expenses - April 2019 Marriott Hotel | | | 3378 | $3,690.00 | $847.25 | NYAG-00116645 |
| 7/15/2019 | | | GS2 Enterprises | National Rifle Association | Indianapolis Annual Meeting Expenses - April 2019 Meals | | | 3378 | $3,690.00 | $429.15 | NYAG-00116645 |
| 7/15/2019 | | | GS2 Enterprises | National Rifle Association | Indianapolis Annual Meeting Expenses - April 2019 Tips - Baggage, Maid, Taxi Drivers | | | 3378 | $3,690.00 | $205.00 | NYAG-00116645 |
| 7/15/2019 | | | GS2 Enterprises | National Rifle Association | Indianapolis Annual Meeting Expenses - April 2019 Taxis | | | 3378 | $3,690.00 | $150.00 | NYAG-00116645 |
| 10/2/2018 | 10/3/2018 | 10/3/2018 | I.I. & I.S. Inc. | NRA - ILA | Air Transportation - Wash/Lexington/Wash | $13,990.00 | | 3337 | $13,990.00 | | NYAG-00116647 |
| 3/18/2017 | 3/22/2017 | 3/22/2017 | I.I. & I.S. Inc. | NRA - ILA | Air Transportation - Wash/Little Rock/Nashville/Wash | $24,600.00 | | 3156 | $24,600.00 | | NYAG-00116648 |
| 5/6/2019 | 5/15/2019 | 5/15/2019 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Los Angeles (OJAI) | $34,050.00 | | 3370 | $73,850.00 | | NYAG-00116649 |
| 5/6/2019 | 5/21/2019 | 5/21/2019 | GS2 Enterprises | National Rifle Association | Air Transportation - Los Angeles/DC | $39,800.00 | | 3370 | $73,850.00 | | NYAG-00116649 |
| 1/10/2019 | 1/15/2019 | 1/26/2019 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Dallas/Vegas/LA/DC | $136,300.00 | | 3354 | $136,300.00 | | NYAG-00116650 |
| 11/29/2017 | 12/4/2017 | 12/4/2017 | I.I. & I.S. Inc. | NRA - ILA | Air Transportation - Wash/Raleigh, NC/Wash | $11,980.00 | | 3236 | $12,704.88 | | NYAG-00116652 |
| 11/29/2017 | 10/18/2017 | 10/18/2017 | I.I. & I.S. Inc. | NRA - ILA | Chicago - A/D | | | 3236 | $12,704.88 | $230.88 | NYAG-00116652 |
| 11/29/2017 | 10/22/2017 | 10/22/2017 | I.I. & I.S. Inc. | NRA - ILA | Los Angeles - A/D | | | 3236 | $12,704.88 | $494.00 | NYAG-00116652 |
| 7/13/2019 | 7/22/2019 | 7/26/2019 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Aspen/Jackson/DC | $51,900.00 | | 3377 | $36,035.32 | | NYAG-00116655 |
| 7/13/2019 | 5/15/2019 | 5/19/2019 | GS2 Enterprises | National Rifle Association | Change to Camarillo - Add. Collection | $3,100.00 | | 3377 | $36,035.32 | | NYAG-00116655 |
| 7/13/2019 | 4/17/2019 | 4/19/2019 | GS2 Enterprises | National Rifle Association | Schropp - Atlanta/NY | $1,311.82 | -$20,276.50 | 3377 | $36,035.32 | Credit from Inv. 3372 | NYAG-00116655 |
| 3/19/2019 | 2/13/2019 | 2/13/2019 | GS2 Enterprises | National Rifle Association | Hallow - Orlando - As Directed | | | 3361 | $27,695.92 | $753.87 | NYAG-00116657 |
| 3/19/2019 | 2/17/2019 | 2/17/2019 | GS2 Enterprises | National Rifle Association | Hallow - Orlando - A/D | | | 3361 | $27,695.92 | $698.27 | NYAG-00116657 |
| 3/19/2019 | 2/21/2019 | 2/21/2019 | GS2 Enterprises | National Rifle Association | Schropp - Dallas - A/D | | | 3361 | $27,695.92 | $225.88 | NYAG-00116657 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/19/2019 | 3/1/2019 | 3/1/2019 | GS2 Enterprises | National Rifle Association | Schropp - Las Vegas - A/D | | | 3361 | $27,695.92 | $287.10 | NYAG-00116657 |
| 3/19/2019 | 3/3/2019 | 3/3/2019 | GS2 Enterprises | National Rifle Association | Schropp - Las Vegas - A/D | | | 3361 | $27,695.92 | $335.32 | NYAG-00116657 |
| 3/19/2019 | 3/4/2019 | 3/4/2019 | GS2 Enterprises | National Rifle Association | Schropp - Las Vegas - A/D | | | 3361 | $27,695.92 | $281.10 | NYAG-00116657 |
| 3/19/2019 | 3/6/2019 | 3/6/2019 | GS2 Enterprises | National Rifle Association | Schropp - New York - A/D | | | 3361 | $27,695.92 | $1,014.38 | NYAG-00116657 |
| 3/19/2019 | 3/21/2019 | 3/24/2019 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Hickory, NC | $24,100.00 | | 3361 | $27,695.92 | | NYAG-00116657 |
| 1/31/2017 | 1/31/2017 | 1/31/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Las Vegas/Wash/Las Vegas | $47,850.00 | | 3145 | $50,035.00 | | NYAG-00116666 |
| 1/31/2017 | 1/31/2017 | 2/6/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Vegas/Wash - Change | $2,185.00 | | 3145 | $50,035.00 | | NYAG-00116666 |
| 8/22/2018 | 8/26/2018 | 8/30/2018 | GS2 Enterprises | National Rifle Association | Air Transportation | $89,385.00 | | 3326 | $89,385.00 | | NYAG-00116667 |
| 7/7/2017 | 6/14/2017 | 6/14/2017 | GS2 Enterprises | National Rifle Association | Hallow - Dallas - A/D | | | 3197 | $21,579.94 | $808.37 | NYAG-00116668 |
| 7/7/2017 | 6/16/2017 | 6/16/2017 | GS2 Enterprises | National Rifle Association | Hallow - Dallas - A/D | | | 3197 | $21,579.94 | $1,487.11 | NYAG-00116668 |
| 7/7/2017 | 6/17/2017 | 6/17/2017 | GS2 Enterprises | National Rifle Association | Hallow - Dallas - A/D | | | 3197 | $21,579.94 | $1,406.39 | NYAG-00116668 |
| 7/7/2017 | 6/17/2017 | 6/17/2017 | GS2 Enterprises | National Rifle Association | Hallow - Sacramento - A/D | | | 3197 | $21,579.94 | $778.87 | NYAG-00116668 |
| 7/7/2017 | 6/20/2017 | 6/20/2017 | GS2 Enterprises | National Rifle Association | Hallow - Sacramento - A/D | | | 3197 | $21,579.94 | $476.87 | NYAG-00116668 |
| 7/7/2017 | 7/1/2017 | 7/1/2017 | GS2 Enterprises | National Rifle Association | LaPierre - Orlando - A/D | | | 3197 | $21,579.94 | $1,572.33 | NYAG-00116668 |
| 7/7/2017 | | | GS2 Enterprises | National Rifle Association | Inv. 3192 - Air Transportation - Add. Charge | $15,050.00 | | 3197 | $21,579.94 | | NYAG-00116668 |
| 9/21/2016 | 9/9/2016 | 9/10/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Dallas/Wash/Dallas | $34,959.88 | | 3104 | $34,959.88 | Re: Dana Loesch | NYAG-00116671 |
| 2/13/2018 | 2/25/2018 | 2/28/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Palm Beach/Wash | $46,500.00 | | 3262 | $46,500.00 | | NYAG-00116672 |
| 12/13/2017 | 12/26/2017 | 12/26/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Colorado/Miami | $46,285.00 | | 3241 | $46,285.00 | | NYAG-00116673 |
| 9/28/2016 | 10/5/2016 | 10/9/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Los Angeles/Wash | $70,785.00 | | 3108 | $70,785.00 | | NYAG-00116674 |
| 10/6/2016 | 10/12/2016 | 10/12/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Lexington/Wash | $14,950.00 | | 3114 | $46,775.00 | | NYAG-00116675 |
| 10/6/2016 | 10/13/2016 | 10/23/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Changes and Add. Days | $102,610.00 | -$70,785.00 | 3114 | $46,775.00 | Credit from Inv. 3108 | NYAG-00116675 |
| 10/3/2018 | 10/3/2018 | 10/4/2018 | GS2 Enterprises | National Rifle Association | Air Transportation | $18,610.00 | | 3338 | $18,610.00 | | NYAG-00116676 |
| 9/6/2018 | 9/14/2018 | 9/14/2018 | GS2 Enterprises | National Rifle Association | Air Transportation | $21,900.00 | | 3331 | $21,900.00 | | NYAG-00116677 |
| 3/22/2016 | 3/23/2016 | 3/23/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Lynchburg/Wash | $16,250.00 | | 3039 | $16,250.00 | | NYAG-00116679 |
| 4/22/2016 | 4/28/2016 | 4/28/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Minneapolis/Wash | $28,185.00 | | 3050 | $28,185.00 | | NYAG-00116680 |
| 5/11/2015 | 4/17/2015 | 4/20/2015 | GS2 Enterprises | National Rifle Association | Dallas - Add. Transportation Charge | $8,723.24 | | 2944 | $50,258.24 | | NYAG-00116681 NYAG-00116871 |
| 5/11/2015 | 4/28/2015 | 4/28/2015 | GS2 Enterprises | National Rifle Association | Dallas - Add. Gratuity | | | 2944 | $50,258.24 | $100.00 | NYAG-00116681 NYAG-00116871 |
| 5/11/2015 | 4/26/2015 | 4/28/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Los Angeles Credit for Changed Trip | | -$17,740.00 | 2944 | $50,258.24 | | NYAG-00116681 NYAG-00116871 |
| 5/11/2015 | 5/11/2015 | 5/11/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Lexington/DC | $11,925.00 | | 2944 | $50,258.24 | | NYAG-00116681 NYAG-00116871 |
| 5/11/2015 | 5/18/2015 | 5/20/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Charlotte/Wash | $47,250.00 | | 2944 | $50,258.24 | | NYAG-00116681 NYAG-00116871 |
| 4/22/2017 | 5/9/2017 | 5/12/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Los Angeles/Wash | $68,900.00 | | 3169 | $68,900.00 | | NYAG-00116682 |
| 8/7/2017 | 8/24/2017 | 8/25/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Madison/Wash | $40,050.00 | | 3206 | $40,050.00 | | NYAG-00116683 |
| 2/24/2018 | | | GS2 Enterprises | National Rifle Association | Inv. 3260 - Air Transportation - Changed Itinerary | $17,750.00 | | 3269 | $52,965.00 | | NYAG-00116684 |
| 2/24/2018 | | | GS2 Enterprises | National Rifle Association | Inv. 3264 - Air Transportation - Changed Itinerary | $5,500.00 | | 3269 | $52,965.00 | | NYAG-00116684 |
| 2/24/2018 | 2/25/2018 | 2/25/2018 | GS2 Enterprises | National Rifle Association | Air Transportation | $29,715.00 | | 3269 | $52,965.00 | | NYAG-00116684 |
| 3/24/2016 | 4/1/2016 | 4/5/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Reno/Wash | $83,550.00 | | 3040 | $83,550.00 | | NYAG-0116686 |
| 6/11/2015 | 6/10/2015 | 6/14/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Nashville/Wash | $28,359.23 | | 2954 | $28,359.23 | | NYAG-00116687 |
| 9/8/2016 | 9/14/2016 | 9/16/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/OK. City/ Louisville/Wash | $38,300.00 | | 3100 | $38,300.00 | | NYAG-00116688 |
| 2/16/2016 | 2/11/2016 | 2/11/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Harrisburg/Wash | $12,050.00 | | 3026 | $12,050.00 | | NYAG-00116689 |
| 5/24/2018 | 5/30/2018 | 5/30/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Los Angeles | $47,850.00 | | 3297 | $47,850.00 | | NYAG-00116690 |
| 9/10/2015 | 9/14/2015 | 9/14/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Charlotte/Wash | $13,280.00 | | 2976 | $13,280.00 | | NYAG-00116691 |
| 3/1/2016 | 3/4/2016 | 3/14/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Add. Dallas, Add. Collect | $12,350.00 | | 3036 | $12,350.00 | | NYAG-00116692 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/3/2015 | 2/28/2015 | 3/1/2015 GS2 Enterprises | National Rifle Association | Air Transportation | $19,033.06 | | 2920 | $19,033.06 | | NYAG-00116696 |
| 5/21/2015 | 5/26/2015 | 5/30/2015 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/LA/Wash | $72,400.00 | | 2945 | $72,400.00 | | NYAG-00116699 |
| 3/28/2019 | 4/1/2019 | 4/1/2019 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Houston/Wash | $37,850.00 | | 3363 | $37,850.00 | | NYAG-00116702 |
| 9/8/2017 | 6/11/2017 | 6/11/2017 LI & I.S. Inc. | NRA - ILA | Cox - New Orleans - A/D | | | 3213 | $14,718.01 | $486.87 | NYAG-00116711 |
| 9/8/2017 | 6/12/2017 | 6/12/2017 LI & I.S. Inc. | NRA - ILA | Cox - New Orleans - A/D | | | 3213 | $14,718.01 | $1,020.70 | NYAG-00116711 |
| 9/8/2017 | 6/14/2017 | 6/14/2017 LI & I.S. Inc. | NRA - ILA | Cox - New Orleans - A/D | | | 3213 | $14,718.01 | $486.87 | NYAG-00116711 |
| 9/8/2017 | 6/16/2017 | 6/16/2017 LI & I.S. Inc. | NRA - ILA | Cox - Dallas - A/D | | | 3213 | $14,718.01 | $960.24 | NYAG-00116711 |
| 9/8/2017 | 6/21/2017 | 6/21/2017 LI & I.S. Inc. | NRA - ILA | Cox - New York - A/D | | | 3213 | $14,718.01 | $1,366.53 | NYAG-00116711 |
| 9/8/2017 | 7/1/2017 | 7/1/2017 LI & I.S. Inc. | NRA - ILA | Cox - Vancouver - A/D | | | 3213 | $14,718.01 | $509.87 | NYAG-00116711 |
| 9/8/2017 | 7/10/2017 | 7/10/2017 LI & I.S. Inc. | NRA - ILA | Cox - Vancouver - A/D | | | 3213 | $14,718.01 | $486.87 | NYAG-00116711 |
| 9/8/2017 | 7/12/2017 | 7/12/2017 LI & I.S. Inc. | NRA - ILA | Cox - San Francisco - A/D | | | 3213 | $14,718.01 | $244.88 | NYAG-00116711 |
| 9/8/2017 | 8/3/2017 | 8/3/2017 LI & I.S. Inc. | NRA - ILA | Cox - Nashville - A/D | | | 3213 | $14,718.01 | $479.87 | NYAG-00116711 |
| 9/8/2017 | 8/4/2017 | 8/4/2017 LI & I.S. Inc. | NRA - ILA | Cox - Nashville - A/D | | | 3213 | $14,718.01 | $590.31 | NYAG-00116711 |
| 9/8/2017 | 10/5/2017 | 10/5/2017 LI & I.S. Inc. | NRA - ILA | Air Transportation - Minneapolis/Pierre | $8,085.00 | | 3213 | $14,718.01 | | NYAG-00116711 |
| 4/20/2018 | 4/26/2018 | 4/29/2018 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/California/Wash | $76,950.00 | | 3282 | $76,950.00 | | NYAG-00116728 |
| 5/10/2017 | 5/9/2017 | 5/12/2017 GS2 Enterprises | National Rifle Association | Change Itinerary - Add. Collect | $3,500.00 | | 3173 | $21,575.00 | | NYAG-00116729 |
| 5/10/2017 | 5/20/2017 | 5/20/2017 GS2 Enterprises | National Rifle Association | Air Transportation - DC/Columbia, SC/DC | $18,075.00 | | 3173 | $21,575.00 | | NYAG-00116729 |
| 5/30/2017 | 6/14/2017 | 6/19/2017 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $55,500.00 | | 3184 | $55,500.00 | | NYAG-00116730 |
| 6/15/2018 | 7/10/2018 | 7/14/2018 GS2 Enterprises | National Rifle Association | Air Transportation - DC/Scottsdale/Col./DC | $84,325.00 | -$10,500.00 | 3320 | $73,825.00 | Credit for Changed Itinerary Inv. 3317 & 3318 | NYAG-00116731 |
| 1/27/2017 | 1/31/2017 | 2/3/2017 GS2 Enterprises | National Rifle Association | Air Transportation - Changed Itinerary - Wash/Las/Wash | $64,135.00 | | 3144 | $64,135.00 | Re: Inv. 3142 & 3143 02/06/17 - 02/09/17 -- Wash/LA/Wash | NYAG-00116733 |
| 10/9/2017 | 10/12/2017 | 10/15/2017 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Arizona/Wash | $80,770.00 | -$21,150.00 | 3225 | $59,620.00 | Credit for Changed Itinerary Inv. 3223 | NYAG-00116735 |
| 4/14/2017 | 4/20/2017 | 4/23/2017 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/John's Island/Bristol/Wash | $35,850.00 | | 3163 | $40,450.00 | | NYAG-00116736 |
| 4/14/2017 | 4/25/2017 | 5/1/2017 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Atlanta/Wash | $32,875.00 | -$28,275.00 | 3163 | $40,450.00 | Credit for Inv. 3159 - Cancelled Trip | NYAG-00116736 |
| 10/6/2016 | 10/12/2016 | 10/12/2016 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Lexington/Wash | $14,950.00 | | 3114 | $46,775.00 | | NYAG-00116737 |
| 10/6/2016 | 10/5/2016 | 10/9/2016 GS2 Enterprises | National Rifle Association | Air Transportation - Changes and Add. Days | $102,610.00 | -$70,785.00 | 3114 | $46,775.00 | Credit for Inv. 3108 | NYAG-00116737 |
| 2/4/2018 | 2/6/2018 | 2/6/2018 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Harrisburg/Wash | $10,475.00 | | 3258 | $48,750.00 | | NYAG-00116738 |
| 2/4/2018 | 2/8/2018 | 2/8/2018 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $38,275.00 | | 3258 | $48,750.00 | | NYAG-00116738 |
| 2/19/2018 | 2/27/2018 | 3/1/2018 GS2 Enterprises | National Rifle Association | Air Transportation - Wash & Return | $51,595.00 | | 3264 | $51,595.00 | | NYAG-00116739 |
| 8/22/2016 | 8/20/2016 | 8/21/2016 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Bristol/Wash | $35,820.00 | | 3092 | $35,820.00 | | NYAG-00116740 |
| 10/16/2015 | 10/14/2015 | 10/14/2016 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Lexington/Wash | $12,325.00 | | 2990 | $12,325.00 | | NYAG-00116741 |
| 7/7/2017 | 6/7/2017 | 6/11/2017 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Aspen/Wash | $68,300.00 | | 3196 | $68,300.00 | | NYAG-00116743 |
| 5/12/2015 | 4/17/2015 | 4/20/2015 LI & I.S. Inc. | National Rifle Association | Dallas - Add. Transportation Charge | $8,723.24 | | 2937 | $17,483.24 | | NYAG-00116744 |
| 5/12/2015 | 4/28/2015 | 4/28/2015 LI & I.S. Inc. | National Rifle Association | Dallas - Add. Gratuity | | | 2937 | $17,483.24 | $100.00 | NYAG-00116744 |
| 5/12/2015 | 4/26/2015 | 4/28/2015 LI & I.S. Inc. | National Rifle Association | Air Transportation - Los Angeles Credit for Changed Trip | | -$17,740.00 | 2937 | $17,483.24 | | NYAG-00116744 |
| 5/12/2015 | 5/7/2015 | 5/11/2015 LI & I.S. Inc. | National Rifle Association | Air Transportation - Wash/Charleston/Lexington/DC | $26,400.00 | | 2937 | $17,483.24 | | NYAG-00116744 |
| 4/17/2018 | 4/16/2018 | 4/22/2018 GS2 Enterprises | National Rifle Association | Air Transportation - Changed Itinerary - Added Days & Dallas | $61,600.00 | | 3281 | $61,600.00 | | NYAG-00116745 |
| 1/18/2018 | 1/23/2018 | 1/23/2018 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Vegas/Wash | $66,750.00 | | 3250 | $66,750.00 | | NYAG-00116747 |
| 10/7/2015 | 10/7/2015 | 10/13/2015 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Colorado Spr./Pierre/Wash | $87,535.00 | | 2987 | $87,535.00 | | NYAG-00116748 |
| 12/7/2015 | 12/10/2015 | 12/13/2015 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/NY/Wash | $20,500.00 | | 3007 | $20,500.00 | | NYAG-00116749 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/2017 | 6/30/2017 | 7/4/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Orlando/Wash | $31,800.00 | | 3191 | $31,800.00 | | NYAG-00116751 |
| 9/14/2017 | 9/15/2017 | 9/17/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Maine/Wash | $29,400.00 | | 3214 | $53,700.00 | | NYAG-00116752 |
| 9/14/2017 | 9/20/2017 | 9/21/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Baltimore/Springfield, MO./ Baltimore | $24,300.00 | | 3214 | $53,700.00 | | NYAG-00116752 |
| 3/13/2018 | 3/22/2018 | 3/26/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Raleigh/Charleston/Wash | $47,715.00 | | 3274 | $47,715.00 | | NYAG-00116753 |
| 1/4/2017 | 12/23/2016 | 12/27/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Add. Charges | $5,885.26 | | 3136 | $41,880.26 | | NYAG-00116754 |
| 1/4/2017 | 1/4/2017 | 1/5/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $35,995.00 | | 3136 | $41,880.26 | | NYAG-00116754 |
| 10/5/2015 | 10/9/2015 | 10/11/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Laramie/Colorado Springs/ Jackson Hole | $35,840.00 | | 2985 | $35,840.00 | Re: VP Cheney | NYAG-00116755 |
| 9/10/2015 | 9/14/2015 | 9/14/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Charlotte/Wash | $13,280.00 | | 2970 | $13,280.00 | | NYAG-00116756 |
| 6/29/2016 | 7/17/2016 | 7/18/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Florida/Minneapolis/Wash | $65,770.00 | | 3082 | $65,770.00 | | NYAG-00116757 |
| 7/12/2017 | 7/12/2017 | 7/16/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Inv. 3192 Changed Itinerary | $28,575.00 | | 3198 | $28,575.00 | | NYAG-00116758 |
| 8/7/2017 | 9/3/2017 | 9/4/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/W. Palm/Wash | $31,175.00 | | 3207 | $31,175.00 | | NYAG-00116760 |
| 7/17/2015 | 7/15/2015 | 7/16/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $44,790.97 | | 2962 | $44,790.97 | | NYAG-00116763 |
| 7/11/2016 | 7/22/2016 | 7/22/2016 | LI. & I.S. Inc. | NRA - ILA | Air Transportation - Cleveland/Wash | $9,890.00 | | 3086 | $9,890.00 | | NYAG-00116765 |
| 1/21/2015 | 1/21/2015 | 1/21/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Las/Atlanta/Wash | $34,868.85 | | 2905 | $34,868.85 | | NYAG-00116766 |
| 3/20/2019 | 4/4/2019 | 4/6/2019 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Omaha/Tulsa/DC | $49,535.00 | | 3362 | $49,535.00 | | NYAG-00116772 |
| 3/23/2017 | 4/7/2017 | 4/10/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Hillsdale/Dallas/DC | $59,085.00 | | 3158 | $59,085.00 | | NYAG-00116788 |
| 1/16/2017 | 1/19/2017 | 1/19/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - T. Selleck - New York/Las Vegas | $35,995.00 | | 3138 | $35,995.00 | | NYAG-00116790 |
| 10/19/2018 | 11/2/2018 | 11/5/2018 | GS2 Enterprises | National Rifle Association | Air Transportation | $59,790.00 | | 3342 | $59,790.00 | | NYAG-00116791 |
| 3/18/2017 | 3/22/2017 | 3/24/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/OK. City/Wash | $41,900.00 | | 3157 | $41,900.00 | | NYAG-00116793 |
| 9/8/2017 | 7/14/2017 | 7/14/2017 | GS2 Enterprises | National Rifle Association | Hallow - Minneapolis - A/D | | | 3212 | $51,812.97 | $1,302.75 | NYAG-00116794 |
| 9/8/2017 | 7/15/2017 | 7/15/2017 | GS2 Enterprises | National Rifle Association | Hallow - Minneapolis - A/D | | | 3212 | $51,812.97 | $1,070.46 | NYAG-00116794 |
| 9/8/2017 | 7/16/2017 | 7/16/2017 | GS2 Enterprises | National Rifle Association | Hallow - Minneapolis - A/D | | | 3212 | $51,812.97 | $1,197.18 | NYAG-00116794 |
| 9/8/2017 | 7/17/2017 | 7/17/2017 | GS2 Enterprises | National Rifle Association | Hallow - Minneapolis - A/D | | | 3212 | $51,812.97 | $901.87 | NYAG-00116794 |
| 9/8/2017 | 7/23/2017 | 7/23/2017 | GS2 Enterprises | National Rifle Association | La Pierre - Aspen - A/D | | | 3212 | $51,812.97 | $501.87 | NYAG-00116794 |
| 9/8/2017 | 7/25/2017 | 7/25/2017 | GS2 Enterprises | National Rifle Association | La Pierre - Aspen - A/D | | | 3212 | $51,812.97 | $486.87 | NYAG-00116794 |
| 9/8/2017 | 8/8/2017 | 8/8/2017 | GS2 Enterprises | National Rifle Association | Schropp - Dallas - A/D | | | 3212 | $51,812.97 | $247.38 | NYAG-00116794 |
| 9/8/2017 | 8/9/2017 | 8/9/2017 | GS2 Enterprises | National Rifle Association | Schropp - Dallas - A/D | | | 3212 | $51,812.97 | $247.88 | NYAG-00116794 |
| 9/8/2017 | 8/11/2017 | 8/11/2017 | GS2 Enterprises | National Rifle Association | Schropp - Charlotte - A/D | | | 3212 | $51,812.97 | $247.88 | NYAG-00116794 |
| 9/8/2017 | 8/21/2017 | 8/21/2017 | GS2 Enterprises | National Rifle Association | Hallow - Nashville - A/D | | | 3212 | $51,812.97 | $829.87 | NYAG-00116794 |
| 9/8/2017 | 8/22/2017 | 8/22/2017 | GS2 Enterprises | National Rifle Association | Hallow - Nashville - A/D | | | 3212 | $51,812.97 | $1,146.03 | NYAG-00116794 |
| 9/8/2017 | 8/23/2017 | 8/23/2017 | GS2 Enterprises | National Rifle Association | Hallow - Nashville - A/D | | | 3212 | $51,812.97 | $2,576.64 | NYAG-00116794 |
| 9/8/2017 | 8/24/2017 | 8/24/2017 | GS2 Enterprises | National Rifle Association | Hallow - Nashville - A/D | | | 3212 | $51,812.97 | $1,978.63 | NYAG-00116794 |
| 9/8/2017 | 8/25/2017 | 8/25/2017 | GS2 Enterprises | National Rifle Association | Hallow - Nashville - A/D | | | 3212 | $51,812.97 | $2,597.79 | NYAG-00116794 |
| 9/8/2017 | 8/26/2017 | 8/26/2017 | GS2 Enterprises | National Rifle Association | Hallow - Nashville - A/D | | | 3212 | $51,812.97 | $829.87 | NYAG-00116794 |
| 9/8/2017 | 8/20/2017 | 8/20/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Add. Collection | $800.00 | | 3212 | $51,812.97 | | NYAG-00116794 |
| 9/8/2017 | 8/21/2017 | 8/26/2017 | GS2 Enterprises | National Rifle Association | Nashville Gratuity | | | 3212 | $51,812.97 | $1,500.00 | NYAG-00116794 |
| 9/8/2017 | 9/4/2017 | 9/10/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Change Itinerary | $5,800.00 | | 3212 | $51,812.97 | | NYAG-00116794 |
| 9/8/2017 | 9/8/2017 | 9/9/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/New York/Wash | $27,550.00 | | 3212 | $51,812.97 | | NYAG-00116794 |
| 6/28/2016 | 6/23/2016 | 6/26/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Add. Charges Alpine, TX | $10,776.74 | | 3080 | $52,626.74 | | NYAG-00116796 |
| 6/28/2016 | 7/9/2016 | 7/9/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Milwaukee/Florida | $41,850.00 | | 3080 | $52,626.74 | | NYAG-00116796 |
| 5/24/2017 | 5/28/2017 | 5/28/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Concord/Wash | $18,500.00 | | 3182 | $18,500.00 | | NYAG-00116798 |
| 11/28/2016 | 11/30/2016 | 11/30/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Late Cancel DC/Nashville/DC | $5,994.86 | | 3126 | $62,229.86 | | NYAG-00116799 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2016 | 12/6/2016 | 12/11/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Dallas/NY/DC | $56,235.00 | | 3126 | $6,229.86 | | NYAG-00116799 |
| 2/1/2017 | 2/15/2017 | 2/21/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Orlando/Wash | $65,185.00 | | 3149 | $65,185.00 | | NYAG-00116800 |
| 1/25/2018 | 1/30/2018 | 2/6/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Vegas/LA/Wash | $73,375.00 | | 3253 | $73,375.00 | | NYAG-00116801 |
| 2/19/2018 | 2/16/2018 | 2/22/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Changed Itinerary | $47,750.00 | | 3263 | $47,750.00 | | NYAG-00116802 |
| 8/1/2018 | 8/2/2018 | 8/2/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas | $37,350.00 | | 3225 | $37,350.00 | | NYAG-00116805 |
| 12/13/2017 | 1/2/2018 | 1/2/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas | $55,850.00 | | 3243 | $55,850.00 | | NYAG-00116807 |
| 12/17/2015 | 1/12/2016 | 1/18/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Orlando | $66,150.00 | | 3011 | $66,150.00 | | NYAG-00116808 |
| 2/19/2016 | 2/18/2016 | 2/19/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Reno/Wash | $62,533.38 | | 3028 | $62,533.38 | | NYAG-00116809 |
| 8/7/2017 | 8/19/2017 | 8/19/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Bristol/Wash | $20,575.00 | | 3203 | $20,575.00 | | NYAG-00116812 |
| 12/13/2017 | 12/21/2017 | 12/21/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Colorado | $42,285.00 | | 3240 | $42,285.00 | | NYAG-00116813 |
| 2/18/2016 | 2/18/2016 | 2/18/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Reno/Wash | $62,850.00 | | 3027 | $62,850.00 | | NYAG-00116814 |
| 4/5/2016 | 3/4/2016 | 3/14/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Charleston/Bristol/Wash | $35,135.00 | | 3046 | $35,135.00 | | NYAG-00116815 |
| 6/5/2017 | 5/21/2017 | 5/21/2017 | GS2 Enterprises | National Rifle Association | LaPierre - Scottsdale - As Directed | | | 3182 | $23,984.55 | $476.87 | NYAG-00116816 NYAG-00116817 |
| 6/5/2017 | 5/24/2017 | 5/24/2017 | GS2 Enterprises | National Rifle Association | LaPierre - Scottsdale - A/D | | | 3182 | $23,984.55 | $1,943.05 | NYAG-00116816 NYAG-00116817 |
| 6/5/2017 | 5/29/2017 | 5/29/2017 | GS2 Enterprises | National Rifle Association | LaPierre - Phoenix Gratuity | | | 3182 | $23,984.55 | $1,000.00 | NYAG-00116816 NYAG-00116817 |
| 6/5/2017 | 5/31/2017 | 5/31/2017 | GS2 Enterprises | National Rifle Association | Hallow - New York - A/D | | | 3182 | $23,984.55 | $1,898.04 | NYAG-00116816 NYAG-00116817 |
| 6/5/2017 | 6/1/2017 | 6/1/2017 | GS2 Enterprises | National Rifle Association | Hallow - New York - A/D | | | 3182 | $23,984.55 | $1,386.59 | NYAG-00116816 NYAG-00116817 |
| 6/5/2017 | 6/2/2017 | 6/2/2017 | GS2 Enterprises | National Rifle Association | Hallow - New York Gratuity | | | 3182 | $23,984.55 | $150.00 | NYAG-00116816 NYAG-00116817 |
| 6/5/2017 | 6/7/2017 | 6/12/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Changed Nashville Itinerary | $19,130.00 | -$2,000.00 | 3182 | $23,984.55 | Credit for Inv. 3174 - Changed Itinerary | NYAG-00116816 NYAG-00116817 |
| 9/21/2016 | 9/19/2016 | 9/28/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Phoenix/Denver/Dallas/New York/Wash | $105,810.00 | | 3105 | $105,810.00 | | NYAG-00116818 |
| 9/26/2017 | 10/11/2017 | 10/11/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Lexington/Wash | $15,865.00 | | 3218 | $19,531.20 | | NYAG-00116819 |
| 9/26/2017 | | | GS2 Enterprises | National Rifle Association | Add. Coll. For Change to Inv. 3217 | $1,650.00 | | 3218 | $19,531.20 | | NYAG-00116819 |
| 9/26/2017 | 8/20/2017 | 8/21/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/New York/Wash | $955.74 | | 3218 | $19,531.20 | | NYAG-00116819 |
| 9/26/2017 | 8/21/2017 | 8/21/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/New York/Wash | $1,060.46 | | 3218 | $19,531.20 | | NYAG-00116819 |
| 3/3/2015 | 2/28/2015 | 3/1/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Nashville/Wash | $19,033.06 | | 2920 | $19,033.06 | | NYAG-00116820 |
| 4/4/2019 | 4/23/2019 | 4/30/2019 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Ind/Wash | $37,150.00 | | 3366 | $37,150.00 | | NYAG-00116825 |
| 6/21/2016 | 6/10/2016 | 6/10/2016 | LI. & I.S. Inc. | NRA - ILA | Air Transportation - DC/Hartford/DC | $13,379.28 | | 3076 | $13,379.28 | | NYAG-00116826 |
| 2/8/2019 | 1/15/2019 | 1/19/2019 | GS2 Enterprises | National Rifle Association | LaPierre - Dallas - Add. Land | $1,500.00 | | 3358 | $81,600.00 | | NYAG-00116827 |
| 2/8/2019 | 1/21/2019 | 1/24/2019 | GS2 Enterprises | National Rifle Association | LaPierre - Las Vegas - Add. Land | $1,200.00 | | 3358 | $81,600.00 | | NYAG-00116827 |
| 2/8/2019 | 3/2/2019 | 3/11/2019 | GS2 Enterprises | National Rifle Association | Air Transportation | $78,900.00 | | 3358 | $81,600.00 | | NYAG-00116827 |
| 7/15/2016 | 7/22/2016 | 7/22/2016 | LI. & I.S. Inc. | NRA - ILA | Air Transportation - Cleveland/Wash | $9,998.00 | | 3087 | $9,998.00 | | NYAG-00116828 |
| 3/28/2018 | 4/6/2018 | 4/11/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $68,875.00 | | 3275 | $68,875.00 | | NYAG-00116852 |
| 2/26/2016 | 2/23/2016 | 2/24/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Midland/Houston/Wash | $44,255.66 | | 3032 | $44,255.66 | | NYAG-00116854 |
| 7/7/2017 | 6/14/2017 | 6/14/2017 | GS2 Enterprises | National Rifle Association | LaPierre - Dallas - A/D | | | 3197 | $38,446.14 | $1,940.52 | NYAG-00116855 |
| 7/7/2017 | 6/15/2017 | 6/15/2017 | GS2 Enterprises | National Rifle Association | LaPierre - Dallas - A/D | | | 3197 | $38,446.14 | $2,289.71 | NYAG-00116855 |
| 7/7/2017 | 6/16/2017 | 6/16/2017 | GS2 Enterprises | National Rifle Association | LaPierre - Dallas - A/D | | | 3197 | $38,446.14 | $2,684.29 | NYAG-00116855 |
| 7/7/2017 | 6/19/2017 | 6/19/2017 | GS2 Enterprises | National Rifle Association | LaPierre - Dallas - A/D | | | 3197 | $38,446.14 | $503.37 | NYAG-00116855 |
| 7/7/2017 | 6/20/2017 | 6/20/2017 | GS2 Enterprises | National Rifle Association | LaPierre - New York - A/D | | | 3197 | $38,446.14 | $1,424.47 | NYAG-00116855 |
| 7/7/2017 | 6/21/2017 | 6/21/2017 | GS2 Enterprises | National Rifle Association | LaPierre - New York - A/D | | | 3197 | $38,446.14 | $1,654.53 | NYAG-00116855 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2017 | 6/22/2017 | 6/22/2017 | GS2 Enterprises | National Rifle Association | LaPierre - New York - A/D | | | 3197 | $38,446.14 | $491.87 | NYAG-00116855 |
| 7/7/2017 June | | June | GS2 Enterprises | National Rifle Association | New York Gratuities | | | 3197 | $38,446.14 | $1,350.00 | NYAG-00116855 |
| 7/7/2017 June | | June | GS2 Enterprises | National Rifle Association | Dallas Gratuities | | | 3197 | $38,446.14 | $2,025.00 | NYAG-00116855 |
| 7/7/2017 June | | June | GS2 Enterprises | National Rifle Association | Nashville Gratuities | | | 3197 | $38,446.14 | $1,000.00 | NYAG-00116855 |
| 7/7/2017 June | | June | GS2 Enterprises | National Rifle Association | Phoenix Gratuities | | | 3197 | $38,446.14 | $1,000.00 | NYAG-00116855 |
| 7/7/2017 June | | June | GS2 Enterprises | National Rifle Association | LaPierre - Phoenix - Add. Charge | | | 3197 | $38,446.14 | $502.44 | NYAG-00116855 |
| 7/7/2017 | 6/14/2017 | 6/14/2017 | GS2 Enterprises | National Rifle Association | Hallow - Dallas - A/D | | | 3197 | $38,446.14 | $808.37 | NYAG-00116855 |
| 7/7/2017 | 6/16/2017 | 6/16/2017 | GS2 Enterprises | National Rifle Association | Hallow - Dallas - A/D | | | 3197 | $38,446.14 | $1,487.11 | NYAG-00116855 |
| 7/7/2017 | 6/17/2017 | 6/17/2017 | GS2 Enterprises | National Rifle Association | Hallow - Dallas - A/D | | | 3197 | $38,446.14 | $1,406.39 | NYAG-00116855 |
| 7/7/2017 | 6/17/2017 | 6/17/2017 | GS2 Enterprises | National Rifle Association | Hallow - Sacramento - A/D | | | 3197 | $38,446.14 | $778.87 | NYAG-00116855 |
| 7/7/2017 | 6/20/2017 | 6/20/2017 | GS2 Enterprises | National Rifle Association | Hallow - Sacramento - A/D | | | 3197 | $38,446.14 | $476.37 | NYAG-00116855 |
| 7/7/2017 | 7/1/2017 | 7/1/2017 | GS2 Enterprises | National Rifle Association | LaPierre - Orlando - A/D | | | 3197 | $38,446.14 | $1,572.33 | NYAG-00116855 |
| 7/7/2017 | | | GS2 Enterprises | National Rifle Association | Inv. 3192 - Air Transportation - Add. Charge | $15,050.00 | | 3197 | $38,446.14 | | NYAG-00116855 |
| 8/7/2017 | 9/4/2017 | 9/10/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Springfield/Wash | $56,985.00 | | 3205 | $56,985.00 | | NYAG-00116856 |
| 7/22/2017 | 7/1/2017 | 7/12/2017 | GS2 Enterprises | National Rifle Association | LaPierre - Orlando - A/D | | | 3199 | $29,619.49 | $738.75 | NYAG-00116857 |
| 7/22/2017 | 7/9/2017 | 7/9/2017 | GS2 Enterprises | National Rifle Association | Hallow - Orlando - A/D | | | 3199 | $29,619.49 | $728.87 | NYAG-00116857 |
| 7/22/2017 | 7/13/2017 | 7/13/2017 | GS2 Enterprises | National Rifle Association | Hallow - Orlando - A/D | | | 3199 | $29,619.49 | $851.87 | NYAG-00116857 |
| 7/22/2017 July | | July | GS2 Enterprises | National Rifle Association | Hallow - Minneapolis Gratuity | | | 3199 | $29,619.49 | $750.00 | NYAG-00116857 |
| 7/22/2017 | 7/20/2017 | 7/20/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Inverness/Wash | $26,550.00 | | 3199 | $29,619.49 | | NYAG-00116857 |
| 4/27/2016 | 5/10/2016 | 5/15/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Sea Island/Se IsL/DC | $50,460.00 | | 3052 | $50,460.00 | | NYAG-00116859 |
| 6/28/2016 | 6/23/2016 | 6/26/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Add. Charges Alpine, TX | $10,776.74 | | 3080 | $52,626.74 | | NYAG-00116860 |
| 6/28/2016 | 7/9/2016 | 7/9/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Milwaukee/Nassau | $41,850.00 | | 3080 | $52,626.74 | | NYAG-00116860 |
| 2/4/2018 | 2/6/2018 | 2/6/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $10,475.00 | | 3258 | $48,750.00 | | NYAG-00116861 |
| 2/4/2018 | 2/8/2018 | 2/8/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $38,275.00 | | 3258 | $48,750.00 | | NYAG-00116861 |
| 6/29/2017 | 7/12/2017 | 7/16/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Seattle/Wash | $67,950.00 | | 3192 | $67,950.00 | | NYAG-00116862 |
| 2/25/2016 | 3/8/2016 | 3/12/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - LA/Phoenix/Wash | $56,200.00 | | 3031 | $56,200.00 | | NYAG-00116863 |
| 5/23/2018 April | | April | GS2 Enterprises | National Rifle Association | Dallas Gratuities | | | 3296 | $26,263.31 | $700.00 | NYAG-00116864 |
| 5/23/2018 May | | May | GS2 Enterprises | National Rifle Association | Milan Group Trans. (Shikar) | $3,713.31 | | 3296 | $26,263.31 | | NYAG-00116864 |
| 5/23/2018 | 5/23/2018 | 5/23/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Charlotte/Wash | $21,850.00 | | 3296 | $26,263.31 | | NYAG-00116864 |
| 3/24/2017 | 4/11/2017 | 4/11/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Naples/Wash | $28,275.00 | | 3159 | $28,275.00 | | NYAG-00116866 |
| 9/30/2015 | 9/29/2015 | 9/29/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Portsmouth/Wash | $20,875.00 | | 2979 | $20,875.00 | | NYAG-00116868 |
| 5/24/2016 | 5/17/2016 | 5/23/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Louisville/Wash | $36,810.96 | | 3058 | $36,810.96 | | NYAG-00116872 |
| 10/27/2015 | 10/27/2015 | 10/30/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/New Orleans/San Antonio/Midland/Wash | $66,667.20 | -$5,000.00 | 2993 | $61,667.20 | Credit from Inv. 2989 (Cancel Memphis) | NYAG-00116874 |
| 12/1/2015 | 11/17/2015 | 11/20/2015 | GS2 Enterprises | National Rifle Association | Inv. 2999 - Add. Collect to Add OK. City | $3,836.68 | | 3005 | $117,056.68 | | NYAG-00116876 |
| 12/1/2015 | 12/4/2015 | 12/13/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Wichita/LA/NY/Wash | $113,220.00 | | 3005 | $117,056.68 | | NYAG-00116876 |
| 1/4/2017 | 12/23/2016 | 12/27/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Add. Charges | $5,885.26 | | 3136 | $41,880.26 | | NYAG-00116878 |
| 1/4/2017 | 1/4/2017 | 1/5/2017 | GS2 Enterprises | National Rifle Association | Air Transportation | $35,995.00 | | 3136 | $41,880.26 | | NYAG-00116878 |
| 10/15/2015 | 10/19/2015 | 10/22/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Springfield/Nashville/Memphis/Nashville/Wash | $73,800.00 | | 2989 | $73,800.00 | | NYAG-00116879 |
| 4/14/2017 | 4/27/2017 | 4/28/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - LA/Atlanta/LA (For Selleck) | $53,400.00 | | 3164 | $53,400.00 | | NYAG-00116880 |
| 4/20/2015 | 4/26/2015 | 5/3/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/LA/Colorado Sp/Wash | $89,990.00 | | 2931 | $89,990.00 | | NYAG-00116883 |
| 2/1/2019 | 11/2/2018 | 11/4/2018 | GS2 Enterprises | National Rifle Association | LaPierre - Dallas - A/D | | | 3353 | $34,785.01 | $1,395.74 | NYAG-00116890 |
| 2/1/2019 | 11/2/2018 | 11/5/2018 | GS2 Enterprises | National Rifle Association | LaPierre - Dallas - A/D | | | 3353 | $34,785.01 | $1,930.61 | NYAG-00116890 |
| 2/1/2019 | 11/3/2018 | 11/4/2018 | GS2 Enterprises | National Rifle Association | Schropp - Orlando - A/D | | | 3353 | $34,785.01 | $445.76 | NYAG-00116890 |
| 2/1/2019 | 11/19/2018 | 11/24/2018 | GS2 Enterprises | National Rifle Association | Hallow - Sacramento - A/D | | | 3353 | $34,785.01 | $982.37 | NYAG-00116890 |
| 2/1/2019 | 12/8/2018 | 12/8/2018 | GS2 Enterprises | National Rifle Association | Hallow - Sacramento - A/D | | | 3353 | $34,785.01 | $696.87 | NYAG-00116890 |
| 2/1/2019 | 12/21/2018 | 12/27/2018 | GS2 Enterprises | National Rifle Association | Air Transportation Change | | | 3353 | $34,785.01 | $3,610.00 | NYAG-00116890 |
| 2/1/2019 | 1/4/2019 | 1/5/2019 | GS2 Enterprises | National Rifle Association | D. Cain - Wash. DC - A/D | | | 3353 | $34,785.01 | $1,775.91 | NYAG-00116890 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2019 | 1/8/2019 | 1/11/2019 | GS2 Enterprises | National Rifle Association | S. LaPierre - Reno - A/D | | | 3353 | $34,785.01 | $2,122.71 | NYAG-00116890 |
| 2/1/2019 | 1/15/2019 | 1/19/2019 | GS2 Enterprises | National Rifle Association | LaPierre - Dallas - A/D | | | 3353 | $34,785.01 | $9,102.83 | NYAG-00116890 |
| 2/1/2019 | 1/19/2019 | 1/24/2019 | GS2 Enterprises | National Rifle Association | Schropp - Dallas - A/D | | | 3353 | $34,785.01 | $2,495.68 | NYAG-00116890 |
| 2/1/2019 | 1/21/2019 | 1/24/2019 | GS2 Enterprises | National Rifle Association | LaPierre - Las Vegas - A/D | | | 3353 | $34,785.01 | $6,784.05 | NYAG-00116890 |
| 2/1/2019 | 1/21/2019 | 1/26/2019 | GS2 Enterprises | National Rifle Association | Hallow - Albuquerque - A/D | | | 3353 | $34,785.01 | $1,413.74 | NYAG-00116890 |
| 2/1/2019 | 1/24/2019 | 1/26/2019 | GS2 Enterprises | National Rifle Association | LaPierre - Los Angeles - A/D | | | 3353 | $34,785.01 | $953.74 | NYAG-00116890 |
| 2/1/2019 | | | GS2 Enterprises | National Rifle Association | Travel Agency Fees 2018 | | | 3353 | $34,785.01 | $1,075.00 | NYAG-00116890 |
| 3/23/2017 | 4/7/2017 | 4/10/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Hillsdale/Dallas/DC | $70,465.00 | | 3158 | $70,465.00 | | NYAG-00116916 |
| 4/26/2018 | 5/1/2018 | 5/7/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $63,600.00 | | 3283 | $63,600.00 | | NYAG-00116918 |
| 5/24/2018 | 6/6/2018 | 6/6/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Dallas/DC | $39,900.00 | | 3299 | $39,900.00 | | NYAG-00116920 |
| 1/17/2017 | 1/23/2017 | 1/24/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/New York/Wash | $25,975.00 | | 3139 | $25,975.00 | | NYAG-00116921 |
| 4/10/2018 | 4/11/2018 | 4/11/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Change Itinerary | $40,195.00 | | 3278 | $40,195.00 | | NYAG-00116922 |
| 5/24/2016 | 5/25/2016 | 5/25/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Charlotte/Wash | $17,775.00 | | 3059 | $17,775.00 | | NYAG-00116924 |
| 11/11/2015 | 11/14/2015 | 11/14/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Mississippi/Wash | $29,705.00 | | 2998 | $29,705.00 | | NYAG-00116927 |
| 2/1/2017 | 2/15/2017 | 2/21/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Orlando/Wash | $80,985.00 | | 3149 | $80,985.00 | | NYAG-00116929 |
| 10/1/2018 | 9/26/2018 | 10/2/2018 | GS2 Enterprises | National Rifle Association | Air Transportation | $96,200.00 | | 3336 | $96,200.00 | | NYAG-00116930 |
| 11/30/2018 | 12/21/2018 | 12/27/2018 | GS2 Enterprises | National Rifle Association | Air Transportation | $62,310.00 | | 3347 | $62,310.00 | | NYAG-00116931 |
| 1/28/2015 | 1/29/2015 | 2/3/2015 | LI. & I.S. Inc. | National Rifle Association | Air Transportation - DC/Dallas/Las Vegas | $71,850.00 | | 2907 | $121,750.00 | | NYAG-00116933 |
| 1/28/2015 | 2/8/2015 | 2/8/2015 | LI. & I.S. Inc. | National Rifle Association | Air Transportation - Las Vegas/DC | $49,900.00 | | 2907 | $121,750.00 | | NYAG-00116933 |
| 4/20/2016 | 4/21/2016 | 4/21/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Pittsburgh/Wash | $12,880.00 | | 3049 | $49,445.00 | | NYAG-00116934 |
| 4/20/2016 | 4/23/2016 | 4/24/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $36,565.00 | | 3049 | $49,445.00 | | NYAG-00116934 |
| 2/8/2018 | 2/14/2018 | 2/16/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Charleston/San Antonio/ Orlando | $52,650.00 | | 3260 | $52,650.00 | | NYAG-00116936 |
| 9/25/2016 | 9/30/2016 | 9/30/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Jacksonville/Wash | $19,150.00 | | 3107 | $19,150.00 | | NYAG-00116937 |
| 4/12/2018 | 4/16/2018 | 4/19/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Changed Itinerary | $12,000.00 | | 3279 | $12,000.00 | | NYAG-00116938 |
| 1/11/2018 | 1/4/2018 | 1/4/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Dallas/OKC/Dallas | $14,800.00 | | 3249 | $37,390.43 | | NYAG-00116939 |
| 1/11/2018 | 11/11/2017 | 11/15/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Add. Charges - Inv. 3237 | $735.65 | | 3249 | $37,390.43 | | NYAG-00116939 |
| 1/11/2018 | 12/18/2017 | 12/18/2017 | GS2 Enterprises | National Rifle Association | Schropp - Baton Rouge - A/D | | | 3249 | $37,390.43 | $401.54 | NYAG-00116939 |
| 1/11/2018 | 12/19/2017 | 12/19/2017 | GS2 Enterprises | National Rifle Association | Schropp - New Orleans - A/D | | | 3249 | $37,390.43 | $220.88 | NYAG-00116939 |
| 1/11/2018 | 12/21/2017 | 12/21/2017 | GS2 Enterprises | National Rifle Association | LaPierre - Colorado Springs - A/D | | | 3249 | $37,390.43 | $486.87 | NYAG-00116939 |
| 1/11/2018 | 12/26/2017 | 12/26/2017 | GS2 Enterprises | National Rifle Association | LaPierre - Colorado Springs - A/D | | | 3249 | $37,390.43 | $486.87 | NYAG-00116939 |
| 1/11/2018 | 1/2/2018 | 1/2/2018 | GS2 Enterprises | National Rifle Association | LaPierre - Dallas - A/D | | | 3249 | $37,390.43 | $1,575.70 | NYAG-00116939 |
| 1/11/2018 | 1/3/2018 | 1/3/2018 | GS2 Enterprises | National Rifle Association | LaPierre - Dallas - A/D | | | 3249 | $37,390.43 | $2,495.50 | NYAG-00116939 |
| 1/11/2018 | 1/3/2018 | 1/3/2018 | GS2 Enterprises | National Rifle Association | S. LaPierre - Dallas - A/D | | | 3249 | $37,390.43 | $1,505.72 | NYAG-00116939 |
| 1/11/2018 | 1/4/2018 | 1/4/2018 | GS2 Enterprises | National Rifle Association | S. LaPierre - Dallas - A/D | | | 3249 | $37,390.43 | $1,304.84 | NYAG-00116939 |
| 1/11/2018 | 1/4/2018 | 1/4/2018 | GS2 Enterprises | National Rifle Association | LaPierre - Dallas - A/D | | | 3249 | $37,390.43 | $1,836.34 | NYAG-00116939 |
| 1/11/2018 | 1/5/2018 | 1/5/2018 | GS2 Enterprises | National Rifle Association | S. LaPierre - Dallas - A/D | | | 3249 | $37,390.43 | $1,154.18 | NYAG-00116939 |
| 1/11/2018 | 1/5/2018 | 1/5/2018 | GS2 Enterprises | National Rifle Association | LaPierre - Dallas - A/D | | | 3249 | $37,390.43 | $2,079.77 | NYAG-00116939 |
| 1/11/2018 | 1/6/2018 | 1/6/2018 | GS2 Enterprises | National Rifle Association | LaPierre - Dallas - A/D | | | 3249 | $37,390.43 | $1,987.48 | NYAG-00116939 |
| 1/11/2018 | 1/7/2018 | 1/7/2018 | GS2 Enterprises | National Rifle Association | LaPierre - Dallas - A/D | | | 3249 | $37,390.43 | $1,580.61 | NYAG-00116939 |
| 1/11/2018 | 1/7/2018 | 1/7/2018 | GS2 Enterprises | National Rifle Association | S. LaPierre - Dallas - A/D | | | 3249 | $37,390.43 | $230.88 | NYAG-00116939 |
| 1/11/2018 | 1/8/2018 | 1/8/2018 | GS2 Enterprises | National Rifle Association | LaPierre - Dallas - A/D | | | 3249 | $37,390.43 | $982.60 | NYAG-00116939 |
| 1/11/2018 | January | January | GS2 Enterprises | National Rifle Association | Dallas Gratuities | | | 3249 | $37,390.43 | $3,525.00 | NYAG-00116939 |
| 4/27/2016 | 4/23/2016 | 4/24/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $36,813.61 | | 3051 | $36,813.61 | | NYAG-00116942 |
| 8/24/2019 | 9/11/2019 | 9/14/2019 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Anchorage/Wash | $77,915.00 | | 3382 | $77,915.00 | | NYAG-00116951 |
| 4/4/2019 | 4/14/2019 | 4/19/2019 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Phoenix/Wash | $71,725.00 | | 3365 | $71,725.00 | | NYAG-00116953 |
| 12/9/2015 | 12/11/2015 | 12/11/2015 | LI. & I.S. Inc. | NRA - ILA | Air Transportation - DC/Statesville, NC/DC | $12,375.00 | | 3008 | $12,375.00 | | NYAG-00116954 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/2015 | 12/30/2015 | 12/30/2015 | I.I. & I.S. Inc. | NRA - ILA | Air Transportation - Nashville/Baton Rouge/DC | $23,185.00 | | 3010 | $23,185.00 | | NYAG-00116956 |
| 4/26/2019 | 4/28/2019 | 4/29/2019 | GS2 Enterprises | National Rifle Association | Dean Cain - Air Transportation - Los Angeles/Ind/Los Angeles | $42,200.00 | | 3368 | $42,200.00 | | NYAG-00116961 |
| 4/4/2019 | 4/25/2019 | 4/26/2019 | GS2 Enterprises | National Rifle Association | Dean Cain - Air Transportation - Los Angeles/Ind/Los Angeles | $43,265.00 | | 3367 | $43,265.00 | | NYAG-00116963 |
| 4/11/2019 | 4/24/2019 | 4/27/2019 | GS2 Enterprises | | Air Transportation - Wash/New York/Wash | $2,058.60 | | | | $2,058.60 Invoice from Frosch Classic Cruise and Travel | NYAG-00116975 to NYAG-00116978 |

|  | | |
|---|---|---|
| **Total** | **$11,080,575.46** | **-$504,802.50** |
| **Total Minus Credits** | **$10,575,772.96** | |

| Invoice Date | Start Date | End Date | Vendor | Billed To | Manifest | Air Transportation Cost | Credits | Invoice Number | Total Invoice Cost | Other | Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/2017 | 1/8/2018 | 1/8/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Dallas/Wash | $43,000.00 | | 3244 | $43,000.00 | | NYAG-00116485 |
| 1/7/2017 | 1/14/2017 | 1/15/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Houston/Vegas | $45,875.00 | | 3137 | $45,875.00 | | NYAG-00116486 |
| 4/22/2017 | 4/28/2017 | 4/28/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Atlanta/Salt Lake City/Nashville | $43,650.00 | | 3167 | $43,650.00 | | NYAG-00116487 |
| 6/7/2018 | 6/29/2018 | 6/29/2018 | GS2 Enterprises | National Rifle Association | Air Transportation | $48,365.00 | | 3318 | $48,365.00 | | NYAG-00116489 |
| 4/22/2017 | 5/4/2017 | 5/7/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/San Antonio/Wash | $48,450.00 | -$1,500.00 | 3168 | $46,950.00 | Credit for Inv. 3163 - April 20 Changed Trip | NYAG-00116490 |
| 2/6/2017 | 2/10/2017 | 2/10/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Harrisburg/Wash | $10,500.00 | | 3150 | $10,500.00 | | NYAG-00116491 |
| 6/28/2016 | 7/1/2016 | 7/4/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Orlando/Wash | $40,480.00 | | 3079 | $50,980.00 | | NYAG-00116492 |
| 6/28/2016 | 6/13/2016 | 6/17/2016 | GS2 Enterprises | National Rifle Association | Dallas Charges | | | 3079 | $50,980.00 | $1,500.00 | NYAG-00116492 |
| 6/28/2016 | 5/15/2016 | 5/23/2016 | GS2 Enterprises | National Rifle Association | Louisville - Additional Charges - Cars | | | 3079 | $50,980.00 | $2,000.00 | NYAG-00116492 |
| 6/28/2016 | 6/8/2016 | 6/13/2016 | GS2 Enterprises | National Rifle Association | Nashville Charges | | | 3079 | $50,980.00 | $7,000.00 | NYAG-00116492 |
| 9/6/2018 | 9/14/2018 | 9/14/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Hot Springs, VA/Houston | $21,900.00 | | 3331 | $21,900.00 | | NYAG-00116493 |
| 12/15/2015 | 12/29/2015 | 12/29/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Bahamas/Dallas/Wash | $64,890.00 | | 3009 | $64,890.00 | | NYAG-00116494 |
| 1/29/2015 | 2/4/2015 | 2/7/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Redding/Las Vegas/Redding Balance | $7,100.00 | | 2909 | $51,450.00 | | NYAG-00116495 |
| 1/29/2015 | 2/11/2015 | 2/12/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Houston/Harrisburg/Wash | $44,350.00 | | 2909 | $51,450.00 | | NYAG-00116495 |
| 4/10/2018 | 4/16/2018 | 4/19/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Phoenix/DC | $75,800.00 | | 3277 | $75,800.00 | | NYAG-00116496 |
| 4/22/2016 | 4/28/2016 | 4/28/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Lynchburg/Wash | $28,185.00 | | 3050 | $28,185.00 | | NYAG-00116497 |
| 7/7/2017 | 7/23/2017 | 7/25/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Aspen/Wash | $68,300.00 | | 3196 | $68,300.00 | | NYAG-00116498 |
| 5/24/2018 | 6/1/2018 | 6/1/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Los Angeles/Dallas | $39,900.00 | | 3298 | $39,900.00 | | NYAG-00116499 |
| 3/12/2018 | 3/15/2018 | 3/18/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Atlanta/Wash | $44,295.00 | | 3273 | $44,295.00 | | NYAG-00116503 NYAG-00116504 |
| 8/9/2016 | 8/11/2016 | 8/11/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Cape Girardeau/Wash | $15,965.00 | | 3091 | $71,345.00 | | NYAG-00116505 |
| 8/9/2016 | 8/11/2016 | 8/12/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Springfield, M.O., Cape Girardeau/OKC/Wash | $55,380.00 | | 3091 | $71,345.00 | | NYAG-00116505 |
| 1/14/2015 | 1/19/2015 | 1/24/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Las Vegas/Sidney/Wash | $95,760.00 | | 2904 | $95,760.00 | | NYAG-00116506 |
| 11/12/2015 | 11/17/2015 | 11/20/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Vegas/LA/Wash | $78,150.00 | | 2999 | $78,150.00 | | NYAG-00116507 |
| 1/25/2017 | 1/4/2017 | 1/5/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Los Angeles/Wash | $40,850.00 | | 3143 | $40,850.00 | | NYAG-00116508 |
| 5/22/2015 | 5/24/2015 | 5/24/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Concord/Wash | $12,366.00 | | 2946 | $12,366.00 | | NYAG-00116510 |
| 9/6/2016 | 8/31/2016 | 8/31/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Los Angeles/Phoenix/Los Angeles | $12,648.00 | | 3099 | $29,228.00 | | NYAG-00116512 |
| 9/6/2016 | 9/10/2016 | 9/10/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Bristol/Wash | $16,580.00 | | 3099 | $29,228.00 | | NYAG-00116512 |
| 1/13/2015 | 1/12/2015 | 1/17/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Dallas/DC | $54,625.00 | | 2903 | $54,625.00 | | NYAG-00116514 |
| 10/2/2015 | 10/7/2015 | 10/13/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Col. Springs/Pierre/Wash | $87,735.00 | | 2983 | $87,735.00 | | NYAG-00116516 |
| 5/31/2015 | 5/31/2015 | 5/31/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Halifax/New York | $14,895.00 | | 2952 | $14,895.00 | | NYAG-00116517 |
| 4/1/2015 | 4/7/2015 | 4/14/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Nashville/Wash | $49,500.00 | | 2928 | $49,500.00 | | NYAG-00116520 |
| 8/26/2019 | 9/24/2019 | 9/29/2019 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Pearl/San Antonio/Wash | $48,400.00 | | 3384 | $48,400.00 | | NYAG-00116522 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2015 | 12/11/2015 | 12/11/2015 | GS2 Enterprises | NRA - ILA | Air Transportation - DC/Statesville, NC/DC | $12,375.00 | | 3008 | $12,375.00 | | NYAG-00116528 |
| 3/20/2015 | 3/20/2015 | 3/20/2015 | LI. & I.S. Inc. | NRA - ILA | Air Transportation - DC/Charleston/Boca Raton | $18,150.00 | | 2921 | $18,150.00 | | NYAG-00116530 |
| 8/17/2019 | 8/23/2019 | 8/25/2019 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Anaheim/Wash | $71,000.00 | | 3381 | $71,000.00 | | NYAG-00116531 |
| 3/19/2019 | 3/21/2019 | 3/24/2019 | GS2 Enterprises | National Rifle Association | Air Transportation | $24,100.00 | | 3361 | $24,100.00 | | NYAG-00116532 |
| 6/7/2018 | 6/25/2018 | 6/28/2018 | GS2 Enterprises | National Rifle Association | Air Transportation | $48,365.00 | | 3317 | $48,365.00 | | NYAG-00116547 |
| 1/12/2016 | 1/30/2016 | 2/7/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/LA/Las Vegas/Wash | $81,700.00 | | 3018 | $81,700.00 | | NYAG-00116548 |
| 2/25/2016 | 3/4/2016 | 3/8/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Las Vegas/LA | $61,155.00 | | 3030 | $61,155.00 | | NYAG-00116549 |
| 6/21/2016 | 6/23/2016 | 6/26/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Alpine, TX/DC | $56,800.00 | | 3075 | $65,529.26 | | NYAG-00116550 |
| 6/21/2016 | 6/8/2016 | 6/17/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Nashville/Dallas/DC - Change | $8,729.26 | | 3075 | $65,529.26 | | NYAG-00116550 |
| 6/1/2016 | 6/8/2016 | 6/16/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Nashville/Dallas/Wash | $63,325.00 | | 3069 | $63,325.00 | | NYAG-00116551 |
| 6/14/2017 | 6/20/2017 | 6/22/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/New York/Wash | $21,600.00 | | 3190 | $29,099.24 | | NYAG-00116552 |
| 10/6/2016 | 10/13/2016 | 10/23/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Changes and Add. Days | $102,610.00 | -$70,785.00 | 3113 | $46,775.00 | Credit for Inv. 3108 | NYAG-00116553 |
| 10/6/2016 | 10/12/2016 | 10/12/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Lexington/Wash | $14,950.00 | | 3113 | $46,775.00 | | NYAG-00116553 |
| 4/5/2016 | 4/1/2016 | 4/5/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Amended Itinerary - Add Raleigh | $4,670.00 | | 3045 | $54,370.00 | | NYAG-00116556 |
| 4/5/2016 | 4/7/2016 | 4/12/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $74,700.00 | -$25,000.00 | 3045 | $54,370.00 | Credit for Deposit from Inv. 3037 | NYAG-00116556 |
| 10/13/2017 | 10/17/2017 | 10/19/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Chicago/Nashville/Wash | $34,700.00 | | 3227 | $34,700.00 | | NYAG-00116557 |
| 10/9/2018 | 10/10/2018 | 10/11/2018 | GS2 Enterprises | National Rifle Association | Air Transportation | $40,920.00 | | 3341 | $40,920.00 | | NYAG-00116558 |
| 2/19/2016 | 2/21/2016 | 2/21/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Daytona/Wash | $18,650.00 | | 3029 | $18,650.00 | | NYAG-00116559 |
| 5/30/2017 | 6/7/2017 | 6/11/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Nashville/Wash | $43,245.00 | | 3183 | $43,245.00 | | NYAG-00116560 |
| 5/16/2016 | 5/20/2016 | 5/21/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Las Vegas/Louisville/New York | $45,425.00 | -$15,995.00 | 3057 | $29,475.00 | Credit for Air Transportation - Washington/Sea Island/Wash | NYAG-00116562 |
| 4/29/2015 | 4/26/2015 | 4/28/2015 | LI. & I.S. Inc. | National Rifle Association | Air Transportation - Los Angeles Credit for Changed Trip | | -$17,740.00 | 2937 | $17,483.24 | | NYAG-00116563 |
| 4/29/2015 | 5/7/2015 | 5/11/2015 | LI. & I.S. Inc. | National Rifle Association | Air Transportation - Wash/Charleston/Lexington/DC | $26,400.00 | | 2937 | $17,483.24 | | NYAG-00116563 |
| 4/29/2015 | 4/17/2015 | 4/20/2015 | LI. & I.S. Inc. | National Rifle Association | Dallas - Add. Transportation Charge | $8,723.24 | | 2937 | $17,483.24 | | NYAG-00116563 |
| 10/20/2016 | 11/2/2016 | 11/7/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $83,250.00 | | 3116 | $83,250.00 | | NYAG-00116564 |
| 4/14/2018 | 4/16/2018 | 4/22/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Changed it - Added Days & Dallas | $55,085.00 | | 3281 | $55,085.00 | | NYAG-00116565 |
| 3/13/2018 | 3/22/2018 | 3/26/2018 | GS2 Enterprises | National Rifle Association | Air Transportation | $47,715.00 | | 3274 | $47,715.00 | | NYAG-00116567 |
| 12/17/2015 | 1/18/2016 | 1/23/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Orlando/Las Vegas/Wash | $50,000.00 | | 3012 | $50,000.00 | | NYAG-00116568 |
| 12/3/2015 | 12/4/2015 | 12/6/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Wichita/Wash | $60,250.00 | | 3005 | $64,086.68 | | NYAG-00116569 |
| 12/3/2015 | 11/17/2015 | 11/20/2015 | GS2 Enterprises | National Rifle Association | Invoice No. 2999 - Add. Collect to Add Oklahoma City | $3,836.68 | | 3005 | $64,086.68 | | NYAG-00116569 |
| 4/1/2015 | 4/8/2015 | 4/12/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Los Angeles/Nashville/NY | $52,150.00 | | 2929 | $52,150.00 | | NYAG-00116575 |
| 1/22/2015 | 1/22/2015 | 1/24/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - NY/Las Vegas/NY | $53,090.00 | | 2906 | $53,090.00 | | NYAG-00116576 |
| 9/10/2015 | 9/17/2015 | 9/24/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/LA/Albuquerque/Wash | $88,200.00 | | 2974 | $88,200.00 | | NYAG-00116578 |
| 10/15/2015 | 10/16/2015 | 10/18/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Charlston/Wash | $27,300.00 | | 2988 | $27,300.00 | | NYAG-00116579 |
| 7/8/2015 | 7/5/2015 | 7/6/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Daytona/Wash | $66,991.79 | | 2960 | $66,991.79 | | NYAG-00116581 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/2016 | 10/19/2016 | 10/19/2016 LL & LS Inc. | NRA - ILA | Air Transportation - Los Angeles/Las Vegas/Los Angeles | $8,125.00 | | 3117 | $8,125.00 | | NYAG-00116582 |
| 1/12/2015 | 1/7/2015 | 1/10/2015 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Birmingham/Wash | $39,958.63 | | 2902 | $39,958.63 | | NYAG-00116583 |
| 1/7/2016 | 1/22/2016 | 1/22/2016 LL & LS Inc. | NRA - ILA | Air Transportation - Las Vegas/Palm Springs | $6,115.00 | | 3017 | $6,115.00 | | NYAG-00116584 |
| 4/4/2019 | 4/14/2019 | 4/19/2019 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Phoenix/Wash | $87,200.00 | | 3365 | $87,200.00 | | NYAG-00116585 |
| 10/20/2017 | 10/24/2017 | 10/24/2017 LL & LS Inc. | NRA - ILA | Air Transportation - Wash/Wilmington, NC/Wash | $16,050.00 | | 3229 | $16,350.00 | | NYAG-00116588 |
| 2/7/2018 | 1/23/2018 | 2/3/2018 GS2 Enterprises | National Rifle Association | Air Transportation - Changed Itinerary for Inv. 3250 & 3253 Add. Charges | $73,406.16 | | 3259 | $73,406.16 | | NYAG-00116604 |
| 12/5/2016 | 12/23/2016 | 1/3/2016 GS2 Enterprises | National Rifle Association | Air Transportation - DC/Colorado Springs/Bahamas/DC | $89,950.00 | | 3130 | $89,950.00 | | NYAG-00116605 |
| 9/18/2017 | 9/28/2017 | 10/4/2017 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Montana/Utah/LA/Wash | $89,850.00 | | 3216 | $89,850.00 | | NYAG-00116607 |
| 10/23/2017 | 11/2/2017 | 11/7/2017 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Nebraska/Dallas/Wash | $61,400.00 | | 3230 | $61,400.00 | | NYAG-00116609 |
| 5/25/2016 | 5/26/2016 | 5/27/2016 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Denver/Wash | $45,760.00 | | 3060 | $45,760.00 | | NYAG-00116610 |
| 3/31/2016 | 3/30/2016 | 3/30/2016 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Columbus/Wash | $12,995.00 | | 3041 | $12,995.00 | | NYAG-00116611 |
| 6/15/2016 | | GS2 Enterprises | National Rifle Association | Add. Charges - Louisville | $2,600.00 | | 3073 | $41,598.40 | | NYAG-00116612 |
| 6/15/2016 | 6/10/2016 | 6/10/2016 GS2 Enterprises | National Rifle Association | Air Transportation - Nashville/DC/Nashville | $24,134.40 | | 3073 | $41,598.40 | | NYAG-00116612 |
| 6/15/2016 | 6/9/2016 | 6/9/2016 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Nashville | $14,864.00 | | 3073 | $41,598.40 | | NYAG-00116612 |
| 8/25/2016 | 8/29/2016 | 9/2/2016 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/LA/Wash | $67,400.00 | | 3095 | $67,400.00 | | NYAG-00116613 |
| 8/7/2017 | 8/20/2017 | 8/21/2017 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $50,100.00 | | 3204 | $50,100.00 | | NYAG-00116614 |
| 9/14/2017 | 9/19/2017 | 9/25/2017 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Baton Rouge/Dallas/Springfield/Dallas/Wash | $87,850.00 | | 3215 | $89,679.90 | | NYAG-00116615 |
| 9/14/2017 | 9/19/2017 | 9/20/2017 GS2 Enterprises | National Rifle Association | Springfield, MO - Lodging | | | 3215 | $89,679.90 | $1,829.90 | NYAG-00116615 |
| 6/7/2018 | 7/1/2018 | 7/8/2018 GS2 Enterprises | National Rifle Association | Air Transportation | $49,700.00 | | 3319 | $49,700.00 | | NYAG-00116616 |
| 1/17/2017 | 1/25/2017 | 1/30/2017 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Los Angeles/Atlanta/Wash | $75,340.00 | | 3140 | $75,340.00 | | NYAG-00116619 |
| 5/26/2015 | 6/2/2015 | 6/7/2015 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Victoria/Wash | $76,675.00 | | 2948 | $76,675.00 | | NYAG-00116619 |
| 6/11/2015 | 6/16/2015 | 6/19/2015 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/St. Louis/Colorado Springs/Wash | $75,640.00 | | 2955 | $75,640.00 | | NYAG-00116620 |
| 1/25/2017 | 1/31/2017 | 2/5/2017 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Vegas/LA | $70,095.00 | | 3142 | $70,095.00 | | NYAG-00116622 |
| 9/19/2017 | 9/29/2017 | 9/29/2017 GS2 Enterprises | National Rifle Association | Air Transportation - Dallas/Provo/Dallas | $29,725.00 | | 3217 | $29,725.00 | | NYAG-00116623 |
| 2/8/2018 | 2/19/2018 | 2/19/2018 GS2 Enterprises | National Rifle Association | Air Transportation - Orlando/Wash | $23,950.00 | | 3261 | $34,425.00 | | NYAG-00116624 |
| 2/8/2018 | 2/9/2018 | 2/9/2018 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Harrisburg/Wash | $10,475.00 | | 3261 | $34,425.00 | | NYAG-00116624 |
| 5/26/2015 | 5/26/2015 | 5/30/2015 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/LA/Wash | $71,300.00 | | 2947 | $71,300.00 | | NYAG-00116625 |
| 6/27/2016 | 7/5/2016 | 7/7/2016 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Jackson/Wash | $54,550.00 | | 3078 | $54,550.00 | | NYAG-00116627 |
| 11/21/2016 | 11/13/2016 | 11/16/2016 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Tulsa/Austin/Orlando/ Wash | $54,535.02 | | 3123 | $54,535.02 | | NYAG-00116628 |
| 10/4/2017 | 10/6/2017 | 10/9/2017 GS2 Enterprises | National Rifle Association | Air Transportation - Dallas/Wichita/Kearney/Pierre/DC | $65,600.00 | | 3223 | $65,600.00 | | NYAG-00116629 |
| 3/17/2017 | 3/26/2017 | 3/31/2017 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/LA/Wash | $69,700.00 | -$42,081.00 | 3155 | $27,619.00 | Credit from Inv. 3149 - Changed Itinerary - Wash/Dallas/Wash | NYAG-00116630 |
| 10/30/2015 | 11/5/2017 | 11/10/2015 GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $72,385.00 | | 2997 | $72,385.00 | | NYAG-00116631 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/24/2015 | 7/20/2015 | 7/22/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Aspen/Wash | $49,627.94 | | 2966 | $49,627.94 | | NYAG-00116632 |
| 8/24/2015 | 8/22/2015 | 8/22/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Bristol/Wash | $12,695.00 | | 2970 | $12,695.00 | | NYAG-00116633 |
| 5/10/2017 | 5/21/2017 | 5/24/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Phoenix/Charlotte/DC | $63,400.00 | | 3174 | $63,400.00 | | NYAG-00116634 |
| 11/29/2017 | 12/1/2017 | 12/3/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/New York/Wash | $20,750.00 | -$61,400.00 | 3237 | $21,499.87 | Credit for Cancelled Trip - Inv. 3230 | NYAG-00116635 |
| 11/29/2017 | 11/11/2017 | 11/16/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Orlando/Austin/Wash | $61,300.00 | | 3237 | $21,499.87 | | NYAG-00116635 |
| 4/13/2015 | 4/14/2015 | 4/14/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Boston/Wash - Late Cancel | $8,500.00 | | 2930 | $45,250.00 | | NYAG-00116643 |
| 4/13/2015 | 4/17/2015 | 4/17/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $42,800.00 | | 2930 | $45,250.00 | | NYAG-00116643 |
| 4/13/2015 | 4/12/2015 | 4/12/2015 | GS2 Enterprises | National Rifle Association | Changed Air Transportation - Inv. 2929 Los Angeles/ Nashville/St. Louis - Credit | | -$6,050.00 | 2930 | $45,250.00 | | NYAG-00116643 |
| 2/11/2015 | 2/17/2015 | 2/21/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Phoenix/Salt Lake City/Wash | $79,600.00 | | 2915 | $79,600.00 | | NYAG-00116644 |
| 7/15/2019 | | | GS2 Enterprises | National Rifle Association | Indianapolis Annual Meeting Expenses - April 2019 Air Transportation - LAX/Ind/LAX | $2,058.60 | | 3378 | $3,690.00 | | NYAG-00116645 |
| 7/15/2019 | | | GS2 Enterprises | National Rifle Association | Indianapolis Annual Meeting Expenses - April 2019 Marriott Hotel | | | 3378 | $3,690.00 | $847.25 | NYAG-00116645 |
| 7/15/2019 | | | GS2 Enterprises | National Rifle Association | Indianapolis Annual Meeting Expenses - April 2019 Meals | | | 3378 | $3,690.00 | $429.15 | NYAG-00116645 |
| 7/15/2019 | | | GS2 Enterprises | National Rifle Association | Indianapolis Annual Meeting Expenses - April 2019 Taxis | | | 3378 | $3,690.00 | $150.00 | NYAG-00116645 |
| 7/15/2019 | | | GS2 Enterprises | National Rifle Association | Indianapolis Annual Meeting Expenses - April 2019 Tips - Baggage, Maid, Taxi Drivers | | | 3378 | $3,690.00 | $205.00 | NYAG-00116645 |
| 10/2/2018 | 10/3/2018 | 10/3/2018 | I.I. & I.S. Inc. | NRA - ILA | Air Transportation - Wash/Lexington/Wash | $13,990.00 | | 3337 | $13,990.00 | | NYAG-00116647 |
| 3/18/2017 | 3/22/2017 | 3/22/2017 | I.I. & I.S. Inc. | NRA - ILA | Air Transportation - Wash/Little Rock/Nashville/Wash | $24,600.00 | | 3156 | $24,600.00 | | NYAG-00116648 |
| 5/6/2019 | 5/15/2019 | 5/15/2019 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Los Angeles (OJAI) | $34,050.00 | | 3370 | $73,850.00 | | NYAG-00116649 |
| 5/6/2019 | 5/21/2019 | 5/21/2019 | GS2 Enterprises | National Rifle Association | Air Transportation - Los Angeles/DC | $39,800.00 | | 3370 | $73,850.00 | | NYAG-00116649 |
| 1/10/2019 | 1/15/2019 | 1/26/2019 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Dallas/Vegas/LA/DC | $136,300.00 | | 3354 | $136,300.00 | | NYAG-00116650 |
| 11/29/2017 | 12/4/2017 | 12/4/2017 | I.I. & I.S. Inc. | NRA - ILA | Air Transportation - Wash/Raleigh, NC/Wash | $11,980.00 | | 3236 | $12,704.88 | | NYAG-00116652 |
| 7/13/2019 | 7/22/2019 | 7/26/2019 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Aspen/Jackson/DC | $51,900.00 | | 3377 | $36,035.32 | | NYAG-00116655 |
| 7/13/2019 | 5/15/2019 | 5/19/2019 | GS2 Enterprises | National Rifle Association | Change to Camarillo - Add. Collection | $3,100.00 | | 3377 | $36,035.32 | | NYAG-00116655 |
| 7/13/2019 | 4/17/2019 | 4/19/2019 | GS2 Enterprises | National Rifle Association | Schropp - Atlanta/NY | $1,311.82 | -$20,276.50 | 3377 | $36,035.32 | Credit from Inv. 3372 | NYAG-00116655 |
| 3/19/2019 | 3/21/2019 | 3/24/2019 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Hickory, NC | $24,100.00 | | 3361 | $27,695.92 | | NYAG-00116657 |
| 1/31/2017 | 1/31/2017 | 1/31/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Las Vegas/Wash/Las Vegas | $47,850.00 | | 3145 | $50,035.00 | | NYAG-00116666 |
| 1/31/2017 | 1/31/2017 | 2/6/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Vegas/Wash - Change | $2,185.00 | | 3145 | $50,035.00 | | NYAG-00116666 |
| 8/22/2018 | 8/26/2018 | 8/30/2018 | GS2 Enterprises | National Rifle Association | Air Transportation | $89,385.00 | | 3326 | $89,385.00 | | NYAG-00116667 |
| 7/7/2017 | | | GS2 Enterprises | National Rifle Association | Inv. 3192 - Air Transportation - Add. Charge | $15,050.00 | | 3197 | $21,579.94 | | NYAG-00116668 |
| 9/21/2016 | 9/9/2016 | 9/10/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Dallas/Wash/Dallas | $34,959.88 | | 3104 | $34,959.88 | Re: Dana Loesch | NYAG-00116671 |
| 2/13/2018 | 2/25/2018 | 2/28/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Palm Beach/Wash | $46,500.00 | | 3262 | $46,500.00 | | NYAG-00116672 |
| 12/13/2017 | 12/26/2017 | 12/26/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Colorado/Miami | $46,285.00 | | 3241 | $46,285.00 | | NYAG-00116673 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/2016 | 10/5/2016 | 10/9/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Los Angeles/Wash | $70,785.00 | | 3108 | $70,785.00 | | NYAG-00116674 |
| 10/6/2016 | 10/13/2016 | 10/23/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Changes and Add. Days | $102,610.00 | -$70,785.00 | 3114 | $46,775.00 | Credit from Inv. 3108 | NYAG-00116675 |
| 10/6/2016 | 10/12/2016 | 10/12/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Lexington/Wash | $14,950.00 | | 3114 | $46,775.00 | | NYAG-00116675 |
| 10/3/2018 | 10/3/2018 | 10/4/2018 | GS2 Enterprises | National Rifle Association | Air Transportation | $18,610.00 | | 3338 | $18,610.00 | | NYAG-00116676 |
| 9/6/2018 | 9/14/2018 | 9/14/2018 | GS2 Enterprises | National Rifle Association | Air Transportation | $21,900.00 | | 3331 | $21,900.00 | | NYAG-00116677 |
| 3/22/2016 | 3/23/2016 | 3/23/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Lynchburg/Wash | $16,250.00 | | 3039 | $16,250.00 | | NYAG-00116679 |
| 4/22/2016 | 4/28/2016 | 4/28/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Minneapolis/Wash | $28,185.00 | | 3050 | $28,185.00 | | NYAG-00116680 |
| 5/11/2015 | 5/18/2015 | 5/20/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Charlotte/Wash | $47,250.00 | | 2944 | $50,258.24 | | NYAG-00116681 NYAG-00116871 |
| 5/11/2015 | 5/11/2015 | 5/11/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Lexington/DC | $11,925.00 | | 2944 | $50,258.24 | | NYAG-00116681 NYAG-00116871 |
| 5/11/2015 | 4/26/2015 | 4/28/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Los Angeles Credit for Changed Trip | | -$17,740.00 | 2944 | $50,258.24 | | NYAG-00116681 NYAG-00116871 |
| 5/11/2015 | 4/17/2015 | 4/20/2015 | GS2 Enterprises | National Rifle Association | Dallas - Add. Transportation Charge | $8,723.24 | | 2944 | $50,258.24 | | NYAG-00116681 NYAG-00116871 |
| 4/22/2017 | 5/9/2017 | 5/12/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Los Angeles/Wash | $68,900.00 | | 3169 | $68,900.00 | | NYAG-00116682 |
| 8/7/2017 | 8/24/2017 | 8/25/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Madison/Wash | $40,050.00 | | 3206 | $40,050.00 | | NYAG-00116683 |
| 2/24/2018 | 2/25/2018 | 2/25/2018 | GS2 Enterprises | National Rifle Association | Air Transportation | $29,715.00 | | 3269 | $52,965.00 | | NYAG-00116684 |
| 2/24/2018 | | | GS2 Enterprises | National Rifle Association | Inv. 3260 - Air Transportation - Changed Itinerary | $17,750.00 | | 3269 | $52,965.00 | | NYAG-00116684 |
| 2/24/2018 | | | GS2 Enterprises | National Rifle Association | Inv. 3264 - Air Transportation - Changed Itinerary | $5,500.00 | | 3269 | $52,965.00 | | NYAG-00116684 |
| 6/11/2015 | 6/10/2015 | 6/14/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Nashville/Wash | $28,359.23 | | 2954 | $28,359.23 | | NYAG-00116687 |
| 9/8/2016 | 9/14/2016 | 9/16/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/OK. City/ Louisville/Wash | $38,300.00 | | 3100 | $38,300.00 | | NYAG-00116688 |
| 2/16/2016 | 2/11/2016 | 2/11/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Harrisburg/Wash | $12,050.00 | | 3026 | $12,050.00 | | NYAG-00116689 |
| 5/24/2018 | 5/30/2018 | 5/30/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Los Angeles | $47,850.00 | | 3297 | $47,850.00 | | NYAG-00116690 |
| 9/10/2015 | 9/14/2015 | 9/14/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Charlotte/Wash | $13,280.00 | | 2976 | $13,280.00 | | NYAG-00116691 |
| 3/1/2016 | 3/4/2016 | 3/14/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Add. Dallas, Add. Collect | $12,350.00 | | 3036 | $12,350.00 | | NYAG-00116692 |
| 3/3/2015 | 2/28/2015 | 3/1/2015 | GS2 Enterprises | National Rifle Association | Air Transportation | $19,033.06 | | 2920 | $19,033.06 | | NYAG-00116696 |
| 5/21/2015 | 5/26/2015 | 5/30/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/LA/Wash | $72,400.00 | | 2945 | $72,400.00 | | NYAG-00116699 |
| 3/28/2019 | 4/1/2019 | 4/1/2019 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Houston/Wash | $37,850.00 | | 3363 | $37,850.00 | | NYAG-00116702 |
| 9/8/2017 | 10/5/2017 | 10/5/2017 | I.I. & I.S. Inc. | NRA - ILA | Air Transportation - Minneapolis/Pierre | $8,085.00 | | 3213 | $14,718.01 | | NYAG-00116711 |
| 4/20/2018 | 4/26/2018 | 4/29/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/California/Wash | $76,950.00 | | 3282 | $76,950.00 | | NYAG-00116728 |
| 5/10/2017 | 5/20/2017 | 5/20/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Columbia, SC/DC | $18,075.00 | | 3173 | $21,575.00 | | NYAG-00116729 |
| 5/10/2017 | 5/9/2017 | 5/12/2017 | GS2 Enterprises | National Rifle Association | Change Itinerary - Add. Collect | $3,500.00 | | 3173 | $21,575.00 | | NYAG-00116729 |
| 5/30/2017 | 6/14/2017 | 6/19/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $55,500.00 | | 3184 | $55,500.00 | | NYAG-00116730 |
| 6/15/2018 | 7/10/2018 | 7/14/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Scottsdale/Col./DC | $84,325.00 | -$10,500.00 | 3320 | $73,825.00 | Credit for Changed Itinerary Inv. 3317 & 3318 | NYAG-00116731 |
| 1/27/2017 | 1/31/2017 | 2/3/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Changed Itinerary - Wash/Las/Wash | $64,135.00 | | 3144 | $64,135.00 | Re: Inv. 3142 & 3143 02/06/17 - 02/09/17 -- Wash/LA/Wash | NYAG-00116733 |
| 10/9/2017 | 10/12/2017 | 10/15/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Arizona/Wash | $80,770.00 | -$21,150.00 | 3225 | $59,620.00 | Credit for Changed Itenerary Inv. 3223 | NYAG-00116735 |
| 4/14/2017 | 4/25/2017 | 5/1/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Atlanta/Wash | $32,875.00 | -$28,275.00 | 3163 | $40,450.00 | Credit for Inv. 3159 - Cancelled Trip | NYAG-00116736 |
| 4/14/2017 | 4/20/2017 | 4/23/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/John's Island/Bristol/Wash | $35,850.00 | | 3163 | $40,450.00 | | NYAG-00116736 |
| 10/6/2016 | 10/5/2016 | 10/9/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Changes and Add. Days | $102,610.00 | -$70,785.00 | 3114 | $46,775.00 | Credit for Inv. 3108 | NYAG-00116737 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/6/2016 | 10/12/2016 | 10/12/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Lexington/Wash | $14,950.00 | | 3114 | $46,775.00 | | NYAG-00116737 |
| 2/4/2018 | 2/8/2018 | 2/8/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $38,275.00 | | 3258 | $48,750.00 | | NYAG-00116738 |
| 2/4/2018 | 2/6/2018 | 2/6/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Harrisburg/Wash | $10,475.00 | | 3258 | $48,750.00 | | NYAG-00116738 |
| 2/19/2018 | 2/27/2018 | 3/1/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash & Return | $51,595.00 | | 3264 | $51,595.00 | | NYAG-00116739 |
| 8/22/2016 | 8/20/2016 | 8/21/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Bristol/Wash | $35,820.00 | | 3092 | $35,820.00 | | NYAG-00116740 |
| 10/16/2015 | 10/14/2015 | 10/14/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Lexington/Wash | $12,325.00 | | 2990 | $12,325.00 | | NYAG-00116741 |
| 7/7/2017 | 6/7/2017 | 6/11/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Aspen/Wash | $68,300.00 | | 3196 | $68,300.00 | | NYAG-00116743 |
| 5/12/2015 | 4/26/2015 | 4/28/2015 | LI. & LS. Inc. | National Rifle Association | Air Transportation - Los Angeles Credit for Changed Trip | | -$17,740.00 | 2937 | $17,483.24 | | NYAG-00116744 |
| 5/12/2015 | 5/7/2015 | 5/11/2015 | LI. & LS. Inc. | National Rifle Association | Air Transportation - Wash/Charleston/Lexington/DC | $26,400.00 | | 2937 | $17,483.24 | | NYAG-00116744 |
| 5/12/2015 | 4/17/2015 | 4/20/2015 | LI. & LS. Inc. | National Rifle Association | Dallas - Add. Transportation Charge | $8,723.24 | | 2937 | $17,483.24 | | NYAG-00116744 |
| 4/17/2018 | 4/16/2018 | 4/22/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Changed Itinerary - Added Days & Dallas | $61,600.00 | | 3281 | $61,600.00 | | NYAG-00116745 |
| 1/18/2018 | 1/23/2018 | 1/23/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Vegas/Wash | $66,750.00 | | 3250 | $66,750.00 | | NYAG-00116747 |
| 10/7/2015 | 10/7/2015 | 10/13/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Colorado Spr./Pierre/Wash | $87,535.00 | | 2987 | $87,535.00 | | NYAG-00116748 |
| 12/7/2015 | 12/10/2015 | 12/13/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/NY/Wash | $20,500.00 | | 3007 | $20,500.00 | | NYAG-00116749 |
| 6/23/2017 | 6/30/2017 | 7/4/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Orlando/Wash | $31,800.00 | | 3191 | $31,800.00 | | NYAG-00116751 |
| 9/14/2017 | 9/20/2017 | 9/21/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Baltimore/Springfield, MO./ Baltimore | $24,300.00 | | 3214 | $53,700.00 | | NYAG-00116752 |
| 9/14/2017 | 9/15/2017 | 9/17/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Maine/Wash | $29,400.00 | | 3214 | $53,700.00 | | NYAG-00116752 |
| 3/13/2018 | 3/22/2018 | 3/26/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Raleigh/Charleston/Wash | $47,715.00 | | 3274 | $47,715.00 | | NYAG-00116753 |
| 1/4/2017 | 12/23/2016 | 12/27/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Add. Charges | $5,885.26 | | 3136 | $41,880.26 | | NYAG-00116754 |
| 1/4/2017 | 1/4/2017 | 1/5/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $35,995.00 | | 3136 | $41,880.26 | | NYAG-00116754 |
| 10/5/2015 | 10/9/2015 | 10/11/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Laramie/Colorado Springs/ Jackson Hole | $35,840.00 | | 2985 | $35,840.00 Re: VP Cheney | | NYAG-00116755 |
| 9/10/2015 | 9/14/2015 | 9/14/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Charlotte/Wash | $13,280.00 | | 2970 | $13,280.00 | | NYAG-00116756 |
| 6/29/2016 | 7/17/2016 | 7/18/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Florida/Minneapolis/Wash | $65,770.00 | | 3082 | $65,770.00 | | NYAG-00116757 |
| 7/12/2017 | 7/12/2017 | 7/16/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Inv. 3192 Changed Itinerary | $28,575.00 | | 3198 | $28,575.00 | | NYAG-00116758 |
| 8/7/2017 | 9/3/2017 | 9/4/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/W. Palm/Wash | $31,175.00 | | 3207 | $31,175.00 | | NYAG-00116759 |
| 7/17/2015 | 7/15/2015 | 7/16/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $44,790.97 | | 2962 | $44,790.97 | | NYAG-00116763 |
| 7/11/2016 | 7/22/2016 | 7/22/2016 | LI. & LS. Inc. | NRA - ILA | Air Transportation - Cleveland/Wash | $9,890.00 | | 3086 | $9,890.00 | | NYAG-00116765 |
| 1/21/2015 | 1/21/2015 | 1/21/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Las/Atlanta/Wash | $34,868.85 | | 2905 | $34,868.85 | | NYAG-00116766 |
| 3/20/2019 | 4/4/2019 | 4/6/2019 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Omaha/Tulsa/DC | $49,535.00 | | 3362 | $49,535.00 | | NYAG-00116772 |
| 3/23/2017 | 4/7/2017 | 4/10/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Hillsdale/Dallas/DC | $59,085.00 | | 3158 | $59,085.00 | | NYAG-00116788 |
| 1/16/2017 | 1/19/2017 | 1/19/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - T. Selleck - New York/Las Vegas | $35,995.00 | | 3138 | $35,995.00 | | NYAG-00116790 |
| 10/19/2018 | 11/2/2018 | 11/5/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - | $59,790.00 | | 3342 | $59,790.00 | | NYAG-00116791 |
| 3/18/2017 | 3/22/2017 | 3/24/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/OK. City/Wash | $41,900.00 | | 3157 | $41,900.00 | | NYAG-00116793 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2017 | 8/20/2017 | 8/20/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Add. Collection | $800.00 | | 3212 | $51,812.97 | | NYAG-00116794 |
| 9/8/2017 | 9/4/2017 | 9/10/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Change Itinerary | $5,800.00 | | 3212 | $51,812.97 | | NYAG-00116794 |
| 9/8/2017 | 9/8/2017 | 9/9/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/New York/Wash | $27,550.00 | | 3212 | $51,812.97 | | NYAG-00116794 |
| 6/28/2016 | 6/23/2016 | 6/26/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Add. Charges Alpine, TX | $10,776.74 | | 3080 | $52,626.74 | | NYAG-00116796 |
| 6/28/2016 | 7/9/2016 | 7/9/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Milwaukee/Florida | $41,850.00 | | 3080 | $52,626.74 | | NYAG-00116796 |
| 5/24/2017 | 5/28/2017 | 5/28/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Concord/Wash | $18,500.00 | | 3182 | $18,500.00 | | NYAG-00116798 |
| 11/28/2016 | 12/6/2016 | 12/11/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Dallas/NY/DC | $56,235.00 | | 3126 | $6,229.86 | | NYAG-00116799 |
| 11/28/2016 | 11/30/2016 | 11/30/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Late Cancel DC/Nashville/DC | $5,994.86 | | 3126 | $62,229.86 | | NYAG-00116799 |
| 2/1/2017 | 2/15/2017 | 2/21/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Orlando/Wash | $65,185.00 | | 3149 | $65,185.00 | | NYAG-00116800 |
| 1/25/2018 | 1/30/2018 | 2/6/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Vegas/LA/Wash | $73,375.00 | | 3253 | $73,375.00 | | NYAG-00116801 |
| 2/19/2018 | 2/16/2018 | 2/22/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Changed Itinerary | $47,750.00 | | 3263 | $47,750.00 | | NYAG-00116802 |
| 8/1/2018 | 8/2/2018 | 8/2/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas | $37,350.00 | | 3225 | $37,350.00 | | NYAG-00116805 |
| 12/13/2017 | 1/2/2018 | 1/2/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas | $55,850.00 | | 3243 | $55,850.00 | | NYAG-00116807 |
| 12/17/2015 | 1/12/2016 | 1/18/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Orlando | $66,150.00 | | 3011 | $66,150.00 | | NYAG-00116808 |
| 2/19/2016 | 2/18/2016 | 2/19/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Reno/Wash | $62,533.38 | | 3028 | $62,533.38 | | NYAG-00116809 |
| 8/7/2017 | 8/19/2017 | 8/19/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Bristol/Wash | $20,575.00 | | 3203 | $20,575.00 | | NYAG-00116812 |
| 12/13/2017 | 12/21/2017 | 12/21/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Colorado | $42,285.00 | | 3240 | $42,285.00 | | NYAG-00116813 |
| 2/18/2016 | 2/18/2016 | 2/18/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Reno/Wash | $62,850.00 | | 3027 | $62,850.00 | | NYAG-00116814 |
| 4/5/2016 | 3/4/2016 | 3/14/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Charleston/Bristol/Wash | $35,135.00 | | 3046 | $35,135.00 | | NYAG-00116815 |
| 6/5/2017 | 6/7/2017 | 6/12/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Changed Nashville Itinerary | $19,130.00 | -$2,000.00 | 3182 | $23,984.55 | Credit for Inv. 3174 - Changed Itinerary | NYAG-00116816 NYAG-00116817 |
| 9/21/2016 | 9/19/2016 | 9/28/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Phoenix/Denver/Dallas/New York/Wash | $105,810.00 | | 3105 | $105,810.00 | | NYAG-00116818 |
| 9/26/2017 | | | GS2 Enterprises | National Rifle Association | Add. Coll. For Change to Inv. 3217 | $1,650.00 | | 3218 | $19,531.20 | | NYAG-00116819 |
| 9/26/2017 | 10/11/2017 | 10/11/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Lexington/Wash | $15,865.00 | | 3218 | $19,531.20 | | NYAG-00116819 |
| 9/26/2017 | 8/20/2017 | 8/21/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/New York/Wash | $955.74 | | 3218 | $19,531.20 | | NYAG-00116819 |
| 9/26/2017 | 8/21/2017 | 8/21/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/New York/Wash | $1,060.46 | | 3218 | $19,531.20 | | NYAG-00116819 |
| 3/3/2015 | 2/28/2015 | 3/1/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Nashville/Wash | $19,033.06 | | 2920 | $19,033.06 | | NYAG-00116820 |
| 4/4/2019 | 4/23/2019 | 4/30/2019 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Ind/Wash | $37,150.00 | | 3366 | $37,150.00 | | NYAG-00116823 |
| 6/21/2016 | 6/10/2016 | 6/10/2016 | I.I. & I.S. Inc. | NRA - ILA | Air Transportation - DC/Hartford/DC | $13,379.28 | | 3076 | $13,379.28 | | NYAG-00116826 |
| 2/8/2019 | 3/2/2019 | 3/11/2019 | GS2 Enterprises | National Rifle Association | Air Transportation | $78,900.00 | | 3358 | $81,600.00 | | NYAG-00116827 |
| 2/8/2019 | 1/15/2019 | 1/19/2019 | GS2 Enterprises | National Rifle Association | LaPierre - Dallas - Add. Land | $1,500.00 | | 3358 | $81,600.00 | | NYAG-00116827 |
| 2/8/2019 | 1/21/2019 | 1/24/2019 | GS2 Enterprises | National Rifle Association | LaPierre - Las Vegas - Add. Land | $1,200.00 | | 3358 | $81,600.00 | | NYAG-00116827 |
| 7/15/2016 | 7/22/2016 | 7/22/2016 | I.I. & I.S. Inc. | NRA - ILA | Air Transportation - Cleveland/Wash | $9,998.00 | | 3087 | $9,998.00 | | NYAG-00116828 |
| 3/28/2018 | 4/6/2018 | 4/11/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $68,875.00 | | 3275 | $68,875.00 | | NYAG-00116852 |
| 2/26/2016 | 2/23/2016 | 2/24/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Midland/Houston/Wash | $44,255.66 | | 3032 | $44,255.66 | | NYAG-00116854 |
| 7/7/2017 | | | GS2 Enterprises | National Rifle Association | Inv. 3192 - Air Transportation - Add. Charge | $15,050.00 | | 3197 | $38,446.14 | | NYAG-00116855 |
| 8/7/2017 | 9/4/2017 | 9/10/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Springfield/Wash | $56,985.00 | | 3205 | $56,985.00 | | NYAG-00116856 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/2017 | 7/20/2017 | 7/20/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Inverness/Wash | $26,550.00 | | 3199 | $29,619.49 | | | NYAG-00116857 |
| 4/27/2016 | 5/10/2016 | 5/15/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Sea Island/Se IsL/DC | $50,460.00 | | 3052 | $50,460.00 | | | NYAG-00116859 |
| 6/28/2016 | 6/23/2016 | 6/26/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Add. Charges Alpine, TX | $10,776.74 | | 3080 | $52,626.74 | | | NYAG-00116860 |
| 6/28/2016 | 7/9/2016 | 7/9/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Milwaukee/Nassau | $41,850.00 | | 3080 | $52,626.74 | | | NYAG-00116860 |
| 2/4/2018 | 2/6/2018 | 2/6/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $10,475.00 | | 3258 | $48,750.00 | | | NYAG-00116861 |
| 2/4/2018 | 2/8/2018 | 2/8/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $38,275.00 | | 3258 | $48,750.00 | | | NYAG-00116861 |
| 6/29/2017 | 7/12/2017 | 7/16/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Seattle/Wash | $67,950.00 | | 3192 | $67,950.00 | | | NYAG-00116862 |
| 2/25/2016 | 3/8/2016 | 3/12/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - LA/Phoenix/Wash | $56,200.00 | | 3031 | $56,200.00 | | | NYAG-00116863 |
| 5/23/2018 | 5/23/2018 | 5/23/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Charlotte/Wash | $21,850.00 | | 3296 | $26,263.31 | | | NYAG-00116864 |
| 5/23/2018 May | May | | GS2 Enterprises | National Rifle Association | Milan Group Trans. (Shikar) | $3,713.31 | | 3296 | $26,263.31 | | | NYAG-00116864 |
| 3/24/2017 | 4/11/2017 | 4/11/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Naples/Wash | $28,275.00 | | 3159 | $28,275.00 | | | NYAG-00116866 |
| 9/30/2015 | 9/29/2015 | 9/29/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Portsmouth/Wash | $20,875.00 | | 2979 | $20,875.00 | | | NYAG-00116867 |
| 5/24/2016 | 5/17/2016 | 5/23/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Louisville/Wash | $36,810.96 | | 3058 | $36,810.96 | | | NYAG-00116872 |
| 10/27/2015 | 10/27/2015 | 10/30/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/New Orleans/San Antonio/Midland/Wash | $66,667.20 | -$5,000.00 | 2993 | $61,667.20 | Credit from Inv. 2989 (Cancel Memphis) | | NYAG-00116874 |
| 12/1/2015 | 12/4/2015 | 12/13/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Wichita/LA/NY/Wash | $113,220.00 | | 3005 | $117,056.68 | | | NYAG-00116876 |
| 12/1/2015 | 11/17/2015 | 11/20/2015 | GS2 Enterprises | National Rifle Association | Inv. 2999 - Add. Collect to Add OK. City | $3,836.68 | | 3005 | $117,056.68 | | | NYAG-00116876 |
| 1/4/2017 | 1/4/2017 | 1/5/2017 | GS2 Enterprises | National Rifle Association | Air Transportation | $35,995.00 | | 3136 | $41,880.26 | | | NYAG-00116878 |
| 1/4/2017 | 12/23/2016 | 12/27/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Add. Charges | $5,885.26 | | 3136 | $41,880.26 | | | NYAG-00116878 |
| 10/15/2015 | 10/19/2015 | 10/22/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Springfield/Nashville/Memphis/Nashville/Wash | $73,800.00 | | 2989 | $73,800.00 | | | NYAG-00116879 |
| 4/14/2017 | 4/27/2017 | 4/28/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - LA/Atlanta/LA (For Selleck) | $53,400.00 | | 3164 | $53,400.00 | | | NYAG-00116880 |
| 4/20/2015 | 4/26/2015 | 5/3/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/LA/Colorado Sp/Wash | $89,990.00 | | 2931 | $89,990.00 | | | NYAG-00116883 |
| 2/1/2019 | 12/21/2018 | 12/27/2018 | GS2 Enterprises | National Rifle Association | Air Transportation Change | | | 3353 | $34,785.01 | | $3,610.00 | NYAG-00116890 |
| 2/1/2019 | | | GS2 Enterprises | | Travel Agency Fees 2018 | | | 3353 | $34,785.01 | | $1,075.00 | NYAG-00116890 |
| 3/23/2017 | 4/7/2017 | 4/10/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Hillsdale/Dallas/DC | $70,465.00 | | 3158 | $70,465.00 | | | NYAG-00116916 |
| 4/26/2018 | 5/1/2018 | 5/7/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $63,600.00 | | 3283 | $63,600.00 | | | NYAG-00116918 |
| 5/24/2018 | 6/6/2018 | 6/6/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Dallas/DC | $39,900.00 | | 3299 | $39,900.00 | | | NYAG-00116920 |
| 1/17/2017 | 1/23/2017 | 1/24/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/New York/Wash | $25,975.00 | | 3139 | $25,975.00 | | | NYAG-00116921 |
| 4/10/2018 | 4/11/2018 | 4/11/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Change Itinerary | $40,195.00 | | 3278 | $40,195.00 | | | NYAG-00116922 |
| 5/24/2016 | 5/25/2016 | 5/25/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Charlotte/Wash | $17,775.00 | | 3059 | $17,775.00 | | | NYAG-00116924 |
| 11/11/2015 | 11/14/2015 | 11/14/2015 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Mississippi/Wash | $29,705.00 | | 2998 | $29,705.00 | | | NYAG-00116927 |
| 2/1/2017 | 2/15/2017 | 2/21/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Orlando/Wash | $80,985.00 | | 3149 | $80,985.00 | | | NYAG-00116929 |
| 10/1/2018 | 9/26/2018 | 10/2/2018 | GS2 Enterprises | National Rifle Association | Air Transportation | $96,200.00 | | 3336 | $96,200.00 | | | NYAG-00116930 |
| 11/30/2018 | 12/21/2018 | 12/27/2018 | GS2 Enterprises | National Rifle Association | Air Transportation | $62,310.00 | | 3347 | $62,310.00 | | | NYAG-00116931 |
| 1/28/2015 | 1/29/2015 | 2/3/2015 | LI. & I.S. Inc. | National Rifle Association | Air Transportation - DC/Dallas/Las Vegas | $71,850.00 | | 2907 | $121,750.00 | | | NYAG-00116933 |
| 1/28/2015 | 2/8/2015 | 2/8/2015 | LI. & I.S. Inc. | National Rifle Association | Air Transportation - Las Vegas/DC | $49,900.00 | | 2907 | $121,750.00 | | | NYAG-00116933 |
| 4/20/2016 | 4/23/2016 | 4/24/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $36,565.00 | | 3049 | $49,445.00 | | | NYAG-00116934 |
| 4/20/2016 | 4/21/2016 | 4/21/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Pittsburgh/Wash | $12,880.00 | | 3049 | $49,445.00 | | | NYAG-00116934 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/8/2018 | 2/14/2018 | 2/16/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - DC/Charleston/San Antonio/ Orlando | $52,650.00 | | 3260 | $52,650.00 | | NYAG-00116936 |
| 9/25/2016 | 9/30/2016 | 9/30/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Jacksonville/Wash | $19,150.00 | | 3107 | $19,150.00 | | NYAG-00116937 |
| 4/12/2018 | 4/16/2018 | 4/19/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Changed Itinerary | $12,000.00 | | 3279 | $12,000.00 | | NYAG-00116938 |
| 1/11/2018 | 11/11/2017 | 11/15/2017 | GS2 Enterprises | National Rifle Association | Air Transportation - Add. Charges - Inv. 3237 | $735.65 | | 3249 | $37,390.43 | | NYAG-00116939 |
| 1/11/2018 | 1/4/2018 | 1/4/2018 | GS2 Enterprises | National Rifle Association | Air Transportation - Dallas/OKC/Dallas | $14,800.00 | | 3249 | $37,390.43 | | NYAG-00116939 |
| 4/27/2016 | 4/23/2016 | 4/24/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Dallas/Wash | $36,813.61 | | 3051 | $36,813.61 | | NYAG-00116942 |
| 8/24/2019 | 9/11/2019 | 9/14/2019 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Anchorage/Wash | $77,915.00 | | 3382 | $77,915.00 | | NYAG-00116951 |
| 4/4/2019 | 4/14/2019 | 4/19/2019 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Phoenix/Wash | $71,725.00 | | 3365 | $71,725.00 | | NYAG-00116953 |
| 12/9/2015 | 12/11/2015 | 12/11/2015 | LI. & I.S. Inc. | NRA - ILA | Air Transportation - DC/Statesville, NC/DC | $12,375.00 | | 3008 | $12,375.00 | | NYAG-00116954 |
| 12/15/2015 | 12/30/2015 | 12/30/2015 | LI. & I.S. Inc. | NRA - ILA | Air Transportation - Nashville/Baton Rouge/DC | $23,185.00 | | 3010 | $23,185.00 | | NYAG-00116956 |
| 4/26/2019 | 4/28/2019 | 4/29/2019 | GS2 Enterprises | National Rifle Association | Dean Cain - Air Transportation - Los Angeles/Ind/Los Angeles | $42,200.00 | | 3368 | $42,200.00 | | NYAG-00116961 |
| 4/4/2019 | 4/25/2019 | 4/26/2019 | GS2 Enterprises | National Rifle Association | Dean Cain - Air Transportation - Los Angeles/Ind/Los Angeles | $43,265.00 | | 3367 | $43,265.00 | | NYAG-00116963 |
| 4/11/2019 | 4/24/2019 | 4/27/2019 | GS2 Enterprises | | Air Transportation - Wash/New York/Wash | $2,058.60 | | | $2,058.60 | Invoice from Frosch Classic Cruise and Travel | NYAG-00116975 to NYAG-00116978 |
| 3/24/2016 | 4/1/2016 | 4/5/2016 | GS2 Enterprises | National Rifle Association | Air Transportation - Wash/Reno/Wash | $83,550.00 | | 3040 | $83,550.00 | | NYAG-0116686 |

| | | |
|---|---|---|
| **Total** | **$11,080,575.46** | **-$504,802.50** |
| **Total Minus Credits** | **$10,575,772.96** | |

| Invoice Date | Start Date | End Date | Vendor | Billed To | Manifest | Passengers | Air Transportation Cost | Credits | Invoice Number | Total Invoice Cost | Other | Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2015 | 10/11/2015 | 10/11/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Colorado Springs/Jackson Hole | (7) D. Cheney and guests | $18,800.00 | | 101115ROA | $18,800.00 | | NYAG-00116172 |
| 1/27/2017 | 2/3/2017 | 2/3/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Las Vegas/Washington | (3) Wayne & Susan LaPierre, Tyler Schropp, Nader Tavangar | $34,900.00 | | 020317ROA | $34,900.00 | | NYAG-00116173 |
| 12/13/2017 | 1/2/2018 | 1/2/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - North Platte/Dallas | (2) Colleen & Sienna Sterner | $13,100.00 | | 010218-a-ROA | $13,100.00 | | NYAG-00116174 |
| 12/6/2017 | 1/2/2018 | 1/2/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Nassau, Bahamas/Dallas | (2) W & S LaPierre | $37,750.00 | | 010218ROA | $37,750.00 | | NYAG-00116175 |
| 12/6/2017 | 1/2/2018 | 1/2/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Nassau, Bahamas/Dallas/North Platte | (5) W & S LaPierre and guests | $46,025.00 | | 010218ROA | $46,025.00 | | NYAG-00116176 |
| 12/5/2016 | 1/3/2017 | 1/3/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Nassau, Bahamas/Washington | (2) Wayne & Susan LaPierre | $21,850.00 | | 010317ROA | $21,850.00 | | NYAG-00116177 |
| 12/15/2015 | 1/4/2016 | 1/5/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Governors Harbour, Bahamas/Dallas/Washington | (2) W & S LaPierre | $39,990.00 | | 010416ROA | $39,990.00 | | NYAG-00116178 |
| 12/5/2016 | 1/4/2017 | 1/5/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Washington | (2) Wayne LaPierre, Anthony Makris | $31,995.00 | | 010417ROA | $31,995.00 | | NYAG-00116179 |
| 12/15/2017 | 1/4/2018 | 1/4/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Oklahoma City/Dallas | (2) W. LaPierre, T. Schropp | $13,300.00 | | 010418ROA | $13,300.00 | | NYAG-00116180 |
| 12/6/2017 | 1/7/2018 | 1/8/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Washington | (2) W & S LaPierre | $32,145.00 | | 010718ROA | $32,145.00 | | NYAG-00116181 |
| 12/6/2017 | 1/7/2018 | 1/7/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Washington | (2) W & S LaPierre | $30,895.00 | | 010718ROA | $30,895.00 | | NYAG-00116182 |
| 12/13/2017 | 1/8/2018 | 1/8/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/N. Platte/Washington | (6) W & S LaPierre and guests | $39,000.00 | | 010818ROA | $39,000.00 | | NYAG-00116183 |
| 1/10/2019 | 1/15/2019 | 1/26/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/N. Platte/Las Vegas/Van Nuys/Washington | (3, then 2) W&S LaPierre, Tyler Schropp off @ Dallas | $121,300.00 | | 11019 | $121,300.00 | | NYAG-00116184 |
| 12/29/2016 | 1/14/2017 | 1/15/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Houston/Las Vegas | (2) Wayne LaPierre and guests | $40,875.00 | | 011417ROA | $40,875.00 | | NYAG-00116185 |
| 1/16/2017 | 1/19/2017 | 1/19/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Teterboro/Las Vegas | (2) T. Selleck, D. Muntz | $32,715.00 | | 011917ROA | $32,715.00 | | NYAG-00116186 |
| 12/23/2015 | 1/22/2016 | 1/22/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Las Vegas/Palm Springs | (2) Christopher Cox, David Lehman | $5,515.00 | | 012216ROA | $5,515.00 | | NYAG-00116187 |
| 1/17/2017 | 1/23/2017 | 1/24/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Teterboro/Washington | (2) W&S LaPierre | $23,275.00 | | 012317ROA | $23,275.00 | | NYAG-00116188 |
| 2/5/2018 | 1/23/2018 | 1/23/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Las Vegas/Scottsdale | (2) W. LaPierre; A. Makris | $38,664.55 | | 012318-CR | $38,664.55 | | NYAG-00116189 |
| 1/18/2018 | 1/23/2018 | 1/26/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Las Vegas/N. Platte/ Washington | (1, then 3) W. LaPierre; C & S Sterner | $59,950.00 | | 012318ROA | $59,950.00 | | NYAG-00116190 |
| 1/25/2018 | 1/23/2018 | 1/27/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Las Vegas/ Scottsdale/Grand Island/ Washington | (1/2/1/3) W. LaPierre; A. Makris, C & S Sterner | $67,250.00 | | 012318ROA | $67,250.00 | | NYAG-00116191 |
| 1/17/2017 | 1/25/2018 | 1/30/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/Atlanta/ Washington | (2) W&S LaPierre | $68,040.00 | | 012517ROA | $68,040.00 | | NYAG-00116192 |
| 2/4/2018 | 1/27/2018 | 1/27/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Scottsdale/Burbank | (1) Anthony Makris | $4,459.50 | | 012618-CR | $4,459.50 | "Cancellation" Invoice | NYAG-00116193 NYAG-00116196 |
| 1/25/2018 | 1/26/2018 | 1/26/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Scottsdale/Burbank | (1) Anthony Makris | $9,700.00 | | 012618ROA | $9,700.00 | | NYAG-00116194 |
| 2/5/2018 | 1/27/2018 | 1/27/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Scottsdale/Grand Island/ Washington | (3) W. LaPierre; Colleen & Sienna Sterner | $12,668.04 | -$28,585.45 | 012718-CXL | $12,668.04 | Credit from Inv. 012318 | NYAG-00116195 |
| 1/31/2017 | 1/31/2017 | 2/1/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Las Vegas/Washington/Las Vegas | (2) Wayne LaPierre, Nader Tavangar | $43,100.00 | | 013117aROA | $43,100.00 | | NYAG-00116197 |
| 1/25/2017 | 1/31/2017 | 1/31/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Las Vegas | (5) W & S LaPierre and guests | $37,800.00 | | 013117ROA | $37,800.00 | | NYAG-00116198 |
| 1/29/2018 | 1/31/2018 | 1/31/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Van Nuys/Scottsdale/Las Vegas | (4) W. LaPierre, A. Makris, C&S Sterner | $19,650.00 | | 013118ROA | $19,650.00 | | NYAG-00116199 |
| 2/2/2018 | 2/8/2018 | 2/8/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Washington | (2) W. LaPierre, T. Schropp | $34,275.00 | | 020818-aROA | $34,275.00 | | NYAG-00116200 |
| 1/25/2017 | 2/2/2017 | 2/2/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Las Vegas/North Platte | (1) Terry Sterner | $15,495.00 | | 020217ROA | $15,495.00 | | NYAG-00116201 |
| 1/30/2018 | 2/3/2018 | 2/3/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Las Vegas/Washington | (1) Wayne LaPierre | $27,725.00 | | 020318ROA | $27,725.00 | | NYAG-00116202 |
| 1/29/2018 | 2/4/2018 | 2/4/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Las Vegas/Grand Island | (3) Terry, Colleen & Sienna Sterner | $16,500.00 | | 020418ROA | $16,500.00 | | NYAG-00116203 NYAG-00116204 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/25/2017 | 2/5/2017 | 2/5/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Las Vegas/Van Nuys | (5) W & S LaPierre and guests | $9,800.00 | | 020517ROA | $9,800.00 | | NYAG-00116205 |
| 1/27/2017 | 2/6/2017 | 2/9/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/ Washington | (3) Wayne LaPierre, Tyler Schropp, Nader Tavangart | $69,885.00 | | 020617ROA | $69,885.00 | | NYAG-00116206 |
| 2/4/2018 | 2/6/2018 | 2/6/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Harrisburg/ Washington | (2) W. LaPierre, A. Fischer | $9,475.00 | | 020618ROA | $9,475.00 | | NYAG-00116207 |
| 1/31/2017 | 2/6/2018 | 2/10/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/ Washington | (3) Wayne LaPierre, Tyler Schropp, Nader Tavangart | $71,110.00 | | 0206a17ROA | $71,110.00 | | NYAG-00116208 |
| 12/27/2017 | 2/8/2018 | 2/9/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Harrisburg/ Washington | (2, then 2) W. LaPierre, T. Schropp, C. Kinney | $38,100.00 | | 020818ROA | $38,100.00 | Note: Replaces Invoice #020918ROA | NYAG-00116209 |
| 1/25/2017 | 2/9/2017 | 2/9/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Van Nuys/Washington | (5) W & S LaPierre and guests | $36,700.00 | | 020917ROA | $36,700.00 | | NYAG-00116210 |
| 2/4/2018 | 2/9/2018 | 2/9/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Harrisburg/ Washington | (2, then 3) W. LaPierre, A. Fischer, C. Kinney | $9,475.00 | | 020918ROA | $9,475.00 | | NYAG-00116211 |
| 12/27/2017 | 2/9/2018 | 2/9/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Harrisburg/ Washington | (1, then 2) W. LaPierre, C. Kinney | $9,475.00 | | 020918ROA | $9,475.00 | | NYAG-00116212 |
| 2/8/2017 | 2/11/2017 | 2/11/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Harrisburg/ Washington | (3) W. LaPierre and guests | $9,300.00 | | 021117ROA | $9,300.00 | | NYAG-00116213 |
| 2/8/2018 | 2/14/2018 | 2/16/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Charleston/San Antonio/Orlando | (2) W & S LaPierre | $47,650.00 | | 021418-a-ROA | $47,650.00 | | NYAG-00116214 |
| 2/12/2018 | 2/14/2018 | 2/16/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Charleston/San Antonio/Tallahassee/Orlando | (2) W & S LaPierre; A. Makris | $50,685.00 | | 021418-b-ROA | $50,685.00 | Note: Replaces Invoice #021418-a-ROA | NYAG-00116215 |
| 2/6/2018 | 2/14/2018 | 2/15/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/San Antonio/Orlando | (2) W & S LaPierre | $42,450.00 | | 021418ROA | $42,450.00 | | NYAG-00116216 |
| 2/1/2017 | 2/15/2017 | 2/21/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Kearney/ Orlando/Atlanta/Washington | (4) W. LaPierre and guests | $58,085.00 | | 021517ROA | $58,085.00 | | NYAG-00116217 |
| 2/15/2018 | 2/15/2018 | 2/15/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Tampa/Charleston | (1) Christopher Kinney | $11,350.00 | | 021518ROA | $11,350.00 | | NYAG-00116218 |
| 2/16/2018 | 2/18/2018 | 2/21/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Orlando/Dallas/Washington | (4) W & S LaPierre; Christopher Kinney, Anthony Makris | $46,000.00 | | 021818ROA | $46,000.00 | | NYAG-00116219 |
| 2/6/2018 | 2/19/2018 | 2/19/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Orlando/Washington | (2) W & S LaPierre | $21,750.00 | | 021918ROA | $21,750.00 | | NYAG-00116220 |
| 1/28/2017 | 2/21/2017 | 2/21/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Atlanta/Kearney | (2) Colleen & Sienna Sterner | $14,800.00 | | 022117ROA | $14,800.00 | | NYAG-00116221 |
| 2/21/2018 | 2/21/2018 | 2/22/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Fort Lauderdale/ Washington/Dallas | (3) D&C Loesch, Henry Martin | $66,775.00 | | 022118ROA | $66,775.00 | | NYAG-00116222 |
| 2/18/2018 | 2/22/2018 | 2/22/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Brunswick | (4) W & S LaPierre; Christopher Kinney, Anthony Makris | $18,300.00 | | 022218ROA | $18,300.00 | | NYAG-00116223 |
| 2/13/2018 | 2/25/2018 | 2/28/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/West Palm Beach/ Washington | (2) W & S LaPierre | $41,400.00 | | 022518ROA | $41,400.00 | | NYAG-00116224 |
| 2/24/2018 | 2/25/2018 | 2/25/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Brunswick/Washington/ Brunswick | (3) W. LaPierre, A. Makris, C. Kinney | $26,715.00 | | 022518ROA | $26,715.00 | | NYAG-00116225 |
| 2/1/2017 | 2/26/2017 | 2/26/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Daytona/Washington | (4) W. LaPierre and guests | $21,400.00 | | 022617ROA | $21,400.00 | | NYAG-00116226 |
| 2/21/2018 | 2/26/2018 | 3/1/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Brunswick/West Palm Beach/ West Palm Beach/Brunswick/ Brunswick/Washington | 02/26-27: (2) S. LaPierre, C. Sterner 03/01: (4) W & S LaPierre; C. Kinney, A. Makris | $47,545.00 | | 022618ROA | $47,545.00 | Note: Replaces Invoice #022718ROA | NYAG-00116227 |
| 2/19/2018 | 2/27/2018 | 3/1/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Brunswick/West Palm Beach/ West Palm Beach/Brunswick/ Brunswick/Washington | 02/27-28: (2) S. LaPierre, C. Sterner 03/01: (4) W & S LaPierre; C. Kinney, A. Makris | $46,295.00 | | 022718ROA | $46,295.00 | Note: Replaces Invoice #022518ROA | NYAG-00116228 |
| 3/2/2018 | 3/7/2018 | 3/7/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Islip/Washington | (4) LaPierre, Kinney, Powell, Hallow | $19,250.00 | | 030718ROA | $19,250.00 | | NYAG-00116229 |
| 3/12/2018 | 3/15/2018 | 3/18/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Atlanta/Washington/ Greensboro/Washington | (3) W&S LaPierre; C. Kinney | $39,995.00 | | 031518ROA | $39,995.00 | | NYAG-00116230 |
| 3/17/2017 | 3/22/2017 | 3/22/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Little Rock/ Nashville/Washington | (5) Christopher Cox and guests | $21,800.00 | | 032217ROA | $21,800.00 | | NYAG-00116231 |
| 3/13/2018 | 3/22/2018 | 3/26/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Charleston/Raleigh/ Charleston/Washington | (3) W&S LaPierre; C. Kinney | $42,915.00 | | 032218ROA | $42,915.00 | | NYAG-00116232 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/17/2017 | 3/22/2017 | 3/24/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Oklahoma City/ Washington | (2) W. LaPierre, N. Tavangar | $37,900.00 | | 03222417ROA | $37,900.00 | | NYAG-00116233 |
| 3/16/2017 | 3/26/2017 | 3/31/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Van Nuys/North Platte/Washington | (4) W. LaPierre and guests | $62,700.00 | | 032617ROA | $62,700.00 | | NYAG-00116234 |
| 3/9/2017 | 3/26/2017 | 3/31/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Van Nuys/Washington | (4) W. LaPierre and guests | $62,000.00 | | 032617ROA | $62,000.00 | | NYAG-00116235 |
| 4/3/2019 | 4/19/2019 | 4/19/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Scottsdale/Washington | (2) W&S LaPierre | $37,950.00 | | 41919 | $37,950.00 | | NYAG-00116236 |
| 3/19/2019 | 4/4/2019 | 4/6/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Omaha/North Platte/ Tulsa/Washington | (2) W&S LaPierre | $44,535.00 | | 0404-0619 | $44,535.00 | | NYAG-00116237 |
| 3/28/2018 | 4/6/2018 | 4/11/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/North Platte/ Washington | (4) W & S LaPierre; C & S Sterner | $62,375.00 | | 040618ROA | $62,375.00 | | NYAG-00116238 |
| 3/22/2017 | 4/7/2017 | 4/10/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Hillsdale/Dallas/ North Platte/Washington | (6) W. LaPierre and guests | $63,465.00 | | 040717ROA | $63,465.00 | | NYAG-00116239 |
| 3/22/2017 | 4/7/2017 | 4/10/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Hillsdale/Dallas/ Grand Island/Washington | (6) W. LaPierre and guests | $52,085.00 | | 040717ROA | $52,085.00 | | NYAG-00116240 |
| 3/14/2017 | 4/7/2017 | 4/11/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Hillsdale/North Platte/Dallas/Washington | (6) W. LaPierre and guests | $63,465.00 | | 040717ROA | $63,465.00 | | NYAG-00116241 |
| 4/2/2018 | 4/10/2018 | 4/10/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Washington | (2) Anthony Makris, William Powell | $17,200.00 | | 041018ROA | $17,200.00 | | NYAG-00116242 |
| 3/23/2017 | 4/11/2017 | 4/11/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Naples/Washington | (3) W. LaPierre, T. Schropp, N. Tavangar | $25,275.00 | | 041117ROA | $25,275.00 | | NYAG-00116243 |
| 4/10/2019 | 4/14/2019 | 4/18/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Scottsdale/ Washington | (2) W&S LaPierre | $63,925.00 | | 0414-1819 | $63,925.00 | Note: Replaces Invoice #041419 & 041919 | NYAG-00116244 |
| 4/4/2019 | 4/14/2019 | 4/19/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Scottsdale/ Washington | (2) W&S LaPierre | $64,625.00 | | 0414-1919 | $64,625.00 | Note: Replaces Invoice #041419 & 041919 | NYAG-00116245 |
| 4/3/2019 | 4/14/2019 | 4/14/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Scottsdale | (2) W&S LaPierre | $41,250.00 | | 41419 | $41,250.00 | | NYAG-00116246 |
| 4/12/2018 | 4/16/2018 | 4/19/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Scottsdale/ Washington/Savannah | (3) W&S LaPierre; Anthony Makris | $79,000.00 | | 041618-A-ROA | $79,000.00 | | NYAG-00116247 |
| 4/11/2018 | 4/16/2018 | 4/19/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Scottsdale/ Washington | (3) W&S LaPierre; Anthony Makris | $68,800.00 | | 041618ROA | $68,800.00 | | NYAG-00116248 |
| 4/14/2018 | 4/16/2018 | 4/16/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Scottsdale | (2) W&S LaPierre | $34,000.00 | | Revised 041618ROA | $34,000.00 | Note: Replaces Invoice #041618-A-ROA | NYAG-00116249 |
| 4/13/2018 | 4/19/2018 | 4/19/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Scottsdale/Dallas | (2) W&S LaPierre | $27,000.00 | | 041918-A-ROA | $27,000.00 | | NYAG-00116250 |
| 4/13/2018 | 4/19/2018 | 4/19/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Scottsdale/Savannah | (2) Makris/Loughlin | $35,800.00 | | 041918-B-ROA | $35,800.00 | | NYAG-00116251 |
| 4/1/2017 | 4/20/2017 | 4/20/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Johns Island | (3) W&S LaPierre; T. Schropp | $12,815.00 | | 042017Roa | $12,815.00 | | NYAG-00116252 |
| 4/17/2018 | 4/21/2018 | 4/22/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Hot Springs/Washington | (2) W&S LaPierre | $33,600.00 | | 042118ROA | $33,600.00 | | NYAG-00116253 |
| 4/14/2018 | 4/22/2018 | 4/22/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Washington | (2) W&S LaPierre | $30,085.00 | | 042218ROA | $30,085.00 | | NYAG-00116254 |
| 3/27/2019 | 4/23/2019 | 4/30/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Indianapolis/ Washington | (3) W. LaPierre, T. Schropp, N. Tavangar | $33,150.00 | | 0423-2019 | $33,150.00 | | NYAG-00116255 |
| 4/1/2017 | 4/23/2017 | 4/23/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Johns Island/Washington | (3) W & S LaPierre | $15,800.00 | | 042317aROA | $15,800.00 | | NYAG-00116256 |
| 4/1/2017 | 4/23/2017 | 4/23/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Johns Island/Bristol/Washington | (3) W & S LaPierre; T. Schropp | $19,185.00 | | 042317Roa | $19,185.00 | | NYAG-00116257 |
| 4/12/2017 | 4/25/2017 | 5/1/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Atlanta/Washington | (3) W & S LaPierre; T. Schropp | $29,400.00 | | 0425-17ROA | $29,400.00 | | NYAG-00116258 |
| 4/4/2019 | 4/25/2019 | 4/26/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Camarillo/Indianapolis/Camarillo | (1) DG Cain | $39,165.00 | | 42519 | $39,165.00 | | NYAG-00116259 |
| 4/20/2018 | 4/26/2018 | 4/29/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Palm Springs/ Washington | (2) W&S LaPierre | $69,950.00 | | 042618ROA | $69,950.00 | | NYAG-00116260 |
| 4/14/2017 | 4/27/2017 | 4/28/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Camarillo/Atlanta/Camarillo | (1) T.D. Selleck | $47,900.00 | | 042717ROA | $47,900.00 | | NYAG-00116261 |
| 4/23/2018 | 5/1/2018 | 5/1/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Arlington | (5) W. LaPierre and guests | $28,800.00 | | 050118ROA | $28,800.00 | | NYAG-00116262 |
| 4/13/2017 | 5/4/2017 | 5/7/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/San Antonio/ Washington | (2) W&S LaPierre | $43,150.00 | | 050417ROA | $43,150.00 | | NYAG-00116263 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/26/2018 | 5/7/2018 | 5/7/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Washington | (5) W. LaPierre and guests | $28,800.00 | | 050718ROA | $28,800.00 | | NYAG-00116264 |
| 5/6/2017 | 5/9/2017 | 5/12/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Van Nuys/Washington | (4) W & S LaPierre; C & S Sterner | $64,900.00 | | 050917aROA | $64,900.00 | | NYAG-00116265 |
| 4/13/2017 | 5/9/2017 | 5/12/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/ Washington | (2) W&S LaPierre | $62,200.00 | | 050917ROA | $62,200.00 | | NYAG-00116266 |
| 2/22/2019 | 5/14/2019 | 5/14/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys | (2) W&S LaPierre | $34,050.00 | | 51419 | $34,050.00 | | NYAG-00116267 |
| 5/6/2019 | 5/15/2019 | 5/15/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys | (2) W&S LaPierre | $34,050.00 | | 51519 | $34,050.00 | Note: Replaces Invoice #051419 | NYAG-00116268 |
| 2/22/2019 | 5/19/2019 | 5/19/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Van Nuys/Scottsdale | (2) W&S LaPierre | $12,750.00 | | 51919 | $12,750.00 | | NYAG-00116269 |
| 5/10/2017 | 5/20/2017 | 5/20/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Columbia/ Washington | (2) W. LaPierre, A. Fischer, N. Tavangar | $16,075.00 | | 052017ROA | $16,075.00 | | NYAG-00116270 |
| 5/10/2017 | 5/21/2017 | 5/24/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Scottsdale/Charlotte/ Washington | (2) W. LaPierre, A. Makris, T. Schropp | $57,300.00 | | 052117ROA | $57,300.00 | | NYAG-00116271 |
| 4/5/2019 | 5/21/2019 | 5/21/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Van Nuys/Washington | (2) W&S LaPierre | $39,800.00 | | 52119 | $39,800.00 | Note: Replaces Invoice #052219 | NYAG-00116272 |
| 2/22/2019 | 5/22/2019 | 5/22/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Scottsdale/Washington | (2) W&S LaPierre | $35,750.00 | | 52219 | $35,750.00 | | NYAG-00116273 |
| 5/14/2018 | 5/23/2018 | 5/23/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Charlotte/Washington | (3) W. LaPierre and guests | $19,150.00 | | 52318 | $19,150.00 | | NYAG-00116274 |
| 5/24/2017 | 5/28/2017 | 5/28/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Concord/Washington | (3) W. LaPierre and guests | $16,650.00 | | 052817ROA | $16,650.00 | | NYAG-00116275 |
| 5/2/2018 | 5/29/2018 | 6/10/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Atlanta & Atlanta/ Washington | (4) W. LaPierre and guests | $35,900.00 | | 052918ROA | $35,900.00 | | NYAG-00116276 |
| 5/29/2018 | 6/4/2018 | 6/4/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/North Platte/Washington | (4, then 2) W&S LaPierre; C&S Sterner | $37,700.00 | | 060618a | $37,700.00 | | NYAG-00116277 |
| 5/26/2017 | 6/7/2017 | 6/11/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Nashville/Savannah/ Nashville/Washington | (3) W & S LaPierre; Anthony Makris | $39,245.00 | | 060717aROA | $39,245.00 | | NYAG-00116278 |
| 6/5/2017 | 6/7/2017 | 6/12/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Nashville/Nashville/ Nassau, Bahamia/Washington | (3) W & S LaPierre; Nader Tavangar | $54,375.00 | | 060717bROA | $54,375.00 | | NYAG-00116279 |
| 5/18/2017 | 6/7/2017 | 6/11/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Nashville/ Washington | (2) W&S LaPierre | $33,400.00 | | 060717ROA | $33,400.00 | | NYAG-00116280 |
| 5/30/2017 | 6/14/2017 | 6/19/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Dallas/ North Platte/Washington | (4) W & S LaPierre; C & S Sterner | $50,400.00 | | 061417ROA | $50,400.00 | | NYAG-00116281 |
| 6/8/2017 | 6/20/2017 | 6/22/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Teterboro/ Washington | (2) W&S LaPierre | $19,600.00 | | 062017ROA | $19,600.00 | | NYAG-00116282 |
| 6/6/2018 | 6/25/2018 | 6/29/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/Dallas/North Platte/ Washington | (5) W. LaPierre and guests | $86,730.00 | | 062518ROA | $86,730.00 | | NYAG-00116283 |
| 6/14/2018 | 6/25/2018 | 6/27/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Van Nuys/ North Platte/Washington | W. LaPierre and guests | $69,475.00 | | 062518-B | $69,475.00 | Note: Replaces Invoice #082518ROA | NYAG-00116284 |
| 6/16/2018 | 6/25/2018 | 6/27/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/North Platte/Washington | (3) W. LaPierre and guests | $65,775.00 | | 062518-B | $65,775.00 | Note: Replaces Invoice #062518ROA and #062518-A | NYAG-00116285 |
| 6/6/2018 | 6/25/2018 | 6/29/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/ Dallas/North Platte/ Washington | (5) W. LaPierre and guests | $86,730.00 | | 062518ROA | $86,730.00 | | NYAG-00116286 |
| 5/30/2018 | 6/29/2018 | 6/30/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/North Platte/ Washington | (3) Wayne LaPierre, C&S Sterner | $40,980.00 | | 62918 | $40,980.00 | | NYAG-00116287 |
| 6/7/2017 | 6/30/2017 | 7/4/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Orlando/Washington | (6) W & S LaPierre and guests | $28,800.00 | | 063017ROA | $28,800.00 | | NYAG-00116288 |
| 6/28/2016 | 7/1/2016 | 7/1/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Atlanta/Orlando | (2) W. LaPierre and guests | $17,180.00 | | 070116ROA | $17,180.00 | | NYAG-00116289 |
| 6/5/2018 | 7/1/2018 | 7/1/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Nassau, Bahamas | (5) W. LaPierre and guests | $22,350.00 | | 070118ROA | $22,350.00 | | NYAG-00116290 |
| 6/28/2016 | 7/4/2016 | 7/4/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Orlando/Washington | (2) W&S LaPierre | $19,300.00 | | 070416ROA | $19,300.00 | | NYAG-00116291 |
| 6/5/2018 | 7/8/2018 | 7/8/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Nassau, Bahamas/Washington | (5) W. LaPierre and guests | $22,350.00 | | 070818ROA | $22,350.00 | | NYAG-00116292 |

| Date 1 | Date 2 | Date 3 | Vendor | Category | Description | Passengers | Amount | Adj. | Reference | Amount | Note | NYAG ID |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/2016 | 7/9/2016 | 7/10/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Milwaukee/Kearney/ Nassau, Bahamas | (5) W. LaPierre and guests | $37,850.00 | | 070916ROA | $37,850.00 | | NYAG-00116293 |
| 6/8/2018 | 7/10/2018 | 7/14/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Scottsdale/Fort Collins/North Platte/Washington | (6) W. LaPierre and guests | $74,125.00 | | 071018ROA | $74,125.00 | | NYAG-00116294 |
| 5/16/2017 | 7/12/2017 | 7/16/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Seattle/Washington | (2) W&S LaPierre | $61,450.00 | | 071217ROA | $61,450.00 | | NYAG-00116295 |
| 6/28/2016 | 7/17/2016 | 7/18/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Nassau, Bahamas/Minneapolis/ Kearney/Minneapolis/Washington | (5) W. LaPierre and guests | $59,770.00 | | 071716ROA | $59,770.00 | | NYAG-00116296 |
| 6/8/2019 | 7/21/2019 | 7/28/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Aspen/Jackson/ Washington | (2) W&S LaPierre | $65,900.00 | | 72119 | $65,900.00 | | NYAG-00116297 |
| 7/11/2016 | 7/22/2016 | 7/22/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Cleveland/Washington | (2) C & C Cox | $8,990.00 | | 072216ROA | $8,990.00 | | NYAG-00116298 |
| 7/6/2017 | 7/23/2017 | 7/25/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Aspen/Washington | (2) W&S LaPierre | $48,300.00 | | 072317ROA | $48,300.00 | | NYAG-00116299 |
| 7/14/2016 | 8/11/2016 | 8/12/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Springfield/ Oklahoma City/Kearney/ Washington | (4) W. LaPierre and guests | $35,985.00 | | 081116ROA | $35,985.00 | | NYAG-00116300 |
| 8/4/2017 | 8/19/2017 | 8/19/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Currituck/Bristol/Washington | (2) W&S LaPierre | $18,475.00 | | 081917ROA | $18,475.00 | | NYAG-00116301 |
| 7/30/2017 | 8/20/2017 | 8/21/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Dallas/ Charleston/Washington | (4) W. LaPierre and guests | $46,100.00 | -$650.00 | 082017aROA | $45,450.00 | Credit from Inv. 5452 | NYAG-00116302 |
| 8/15/2017 | 8/20/2017 | 8/21/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Dallas/ Columbia/Washington | (4) W. LaPierre and guests | $46,100.00 | -$650.00 | 082017bROA | $45,450.00 | Credit from Inv. 5452 | NYAG-00116303 |
| 7/26/2017 | 8/20/2017 | 8/21/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Dallas/ Nashville/Washington | (4) W. LaPierre and guests | $43,115.00 | -$650.00 | 082017ROA | $42,465.00 | Credit from Inv. 5452 | NYAG-00116304 |
| 7/27/2017 | 8/24/2017 | 8/25/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Madison/Grand Island | (4) W. LaPierre and guests | $22,200.00 | | 082417ROA | $22,200.00 | | NYAG-00116305 |
| 7/27/2017 | 8/25/2017 | 8/25/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Grand Island/Nassau, Bahamas | (4) W. LaPierre and guests | $20,500.00 | | 082517ROA | $20,500.00 | | NYAG-00116306 |
| 8/16/2016 | 8/29/2016 | 9/2/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/Kearney/ Washington | (4) W. LaPierre and guests | $61,100.00 | | 082916ROA | $61,100.00 | | NYAG-00116307 |
| 8/2/2017 | 9/4/2017 | 9/4/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Nassau, Bahamas/Washington | (5) W. LaPierre and guests | $22,350.00 | | 090417aROA | $22,350.00 | | NYAG-00116308 |
| 8/2/2017 | 9/4/2017 | 9/6/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Grand Island/Dallas/ Springfield | (5) W. LaPierre and guests | $35,085.00 | | 090417bROA | $35,085.00 | | NYAG-00116309 |
| 9/8/2016 | 9/9/2016 | 9/10/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Washington/Dallas | (4) Christopher Loesch and guests | $28,100.00 | | 090916ROA | $28,100.00 | | NYAG-00116310 |
| 8/15/2017 | 9/9/2017 | 9/9/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Springfield/Washington | (3) W. LaPierre, T. Schropp, N. Tavangar | $20,800.00 | | 090917ROA | $20,800.00 | | NYAG-00116311 |
| 8/31/2016 | 9/10/2016 | 9/10/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Bristol/Washington | (4) W. LaPierre, T. Schropp, C. Kinney, W.B. Smith | $14,580.00 | | 091016ROA | $14,580.00 | | NYAG-00116312 |
| 8/2/2017 | 9/10/2017 | 9/10/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Springfield/Washington | (3) W. LaPierre, T. Schropp, N. Tavangar | $16,200.00 | | 091017ROA | $16,200.00 | | NYAG-00116313 |
| 9/7/2016 | 9/14/2016 | 9/17/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Oklahoma City/ Louisville/Washington | (2) W. LaPierre, T. Schropp | $35,550.00 | | 091416ROA | $35,550.00 | | NYAG-00116314 |
| 9/8/2016 | 9/14/2016 | 9/16/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Oklahoma City/ Louisville/Washington | (2) W. LaPierre, T. Schropp | $34,300.00 | | 091416bROA | $34,300.00 | | NYAG-00116315 |
| 8/31/2016 | 9/14/2016 | 9/16/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Oklahoma City/ Washington | (2) W. LaPierre, T. Schropp | $31,750.00 | | 091416ROA | $31,750.00 | | NYAG-00116316 |
| 9/5/2018 | 9/14/2018 | 9/14/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Hot Springs/Houston | (2) Dean G. Cain | $19,900.00 | | 091418ROA | $19,900.00 | | NYAG-00116317 |
| 8/9/2017 | 9/15/2017 | 9/17/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Portsmouth/ Washington | (2) W&S LaPierre | $25,700.00 | | 091517-a-ROA | $25,700.00 | | NYAG-00116318 |
| 8/16/2017 | 9/15/2017 | 9/17/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Sanford/Washington | (2) W&S LaPierre | $26,400.00 | | 091517-b-ROA | $26,400.00 | | NYAG-00116319 |
| 8/8/2017 | 9/15/2017 | 9/17/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Portsmouth/ Washington | (2) W&S LaPierre | $26,920.00 | | 091517ROA | $26,920.00 | | NYAG-00116320 |
| 9/10/2015 | 9/17/2015 | 9/24/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/Santa Fe/ Washington | (2) W. LaPierre and guests | $79,500.00 | | 091715ROA | $79,500.00 | | NYAG-00116321 |

| Date | Date | Date | Vendor | Category | Description | Passengers | Amount | Credit | Invoice | Amount | Note | Bates |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2016 | 9/19/2016 | 9/26/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Kearney/ Dallas/Scottsdale/Denver/Dallas/ Washington | (4) W & S LaPierre, N. Tavangar, A. Makris | $81,885.00 | | 091916ROA | $81,885.00 | | NYAG-00116322 |
| 9/7/2016 | 9/19/2016 | 9/25/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Kearney/Dallas/ Scottsdale/Denver/Washington | (4) W & S LaPierre, N. Tavangar, A. Makris | $69,900.00 | | 091916ROA | $69,900.00 | | NYAG-00116323 |
| 8/31/2016 | 9/19/2016 | 9/21/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Washington | (3) W. LaPierre, N. Tavangar, A. Makris | $32,235.00 | | 091916ROA | $32,235.00 | | NYAG-00116324 |
| 9/7/2017 | 9/19/2017 | 9/24/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Baton Rouge/Dallas/ Springfield/Dallas/Kearney/ Washington | (6) W. LaPierre and guests | $56,525.00 | | 091917-aROA | $56,525.00 | | NYAG-00116325 |
| 8/18/2017 | 9/19/2017 | 9/19/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/New Orleans/Dallas | (3) W&S LaPierre; T. Schropp | $30,300.00 | | 091917ROA | $30,300.00 | | NYAG-00116326 |
| 9/14/2017 | 9/19/2017 | 9/19/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - North Platte/Dallas | (2) Colleen Warwick-Sterner, Sienna Sterner | $13,825.00 | | 091917ROA | $13,825.00 | | NYAG-00116327 |
| 9/13/2017 | 9/20/2017 | 9/20/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Springfield/Dallas | (4) W. LaPierre and guests | $9,500.00 | | 092017-cROA | $9,500.00 | | NYAG-00116328 |
| 9/12/2017 | 9/20/2017 | 9/21/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Baltimore/Springfield/Baltimore | (2) Kreh, Azato | $21,300.00 | | 092017ROA | $21,300.00 | | NYAG-00116329 |
| 8/24/2019 | 9/24/2019 | 9/29/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Jackson/San Antonio/Washington | (4) W & S LaPierre, C. Kinney, T. Schropp | $48,400.00 | | 92419 | $48,400.00 | | NYAG-00116330 |
| 9/10/2015 | 9/25/2015 | 9/30/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Sanford/Albany/ Washington | (2) W&S LaPierre | $18,835.00 | | 092515ROA | $18,835.00 | | NYAG-00116331 |
| 8/18/2017 | 9/25/2017 | 9/25/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Washington | (3) W & S LaPierre; T. Schropp | $27,000.00 | | 092517ROA | $27,000.00 | | NYAG-00116332 |
| 9/19/2019 | 9/25/2019 | 9/29/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Jackson/Washington/ San Antonio/Washington | (3) W & S LaPierre; C. Kinney | $58,800.00 | -$48,400.00 | 92519 | $10,400.00 | Credit on Account | NYAG-00116333 |
| 9/21/2018 | 9/26/2018 | 10/2/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/Pierre/ Washington | (2) W&S LaPierre | $86,220.00 | | 92618 | $86,220.00 | | NYAG-00116334 NYAG-00116335 |
| 9/15/2017 | 9/28/2017 | 10/4/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Williston/Salt Lake City/Lewistown/Van Nuys/ Washington | (4) W & S LaPierre and guests | $80,850.00 | | 092817ROA | $80,850.00 | | NYAG-00116336 |
| 8/23/2017 | 9/28/2017 | 10/3/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Williston/Provo/ Lewistown/Van Nuys/Washington | (4) W&S LaPierre and guests | $80,050.00 | | 092817ROA | $80,050.00 | | NYAG-00116337 |
| 9/26/2017 | 9/29/2017 | 9/29/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Provo/Dallas | (3) Dana Loesch, Christopher Loesch, Lacey Duffy | $28,075.00 | | 092917-a-ROA | $28,075.00 | | NYAG-00116338 |
| 9/19/2017 | 9/29/2017 | 9/29/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Provo/Dallas | (2) Dana Loesch, Lacey Duffy Sterner | $26,725.00 | | 092917ROA | $26,725.00 | | NYAG-00116339 |
| 9/21/2016 | 9/30/2016 | 9/30/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Jacksonville/ Washington | (2) Susan LaPierre, Nader Tavangar | $17,150.00 | | 093016ROA | $17,150.00 | | NYAG-00116340 |
| 9/16/2016 | 9/30/2016 | 9/30/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Jacksonville/West Palm Beach/Jacksonville/ Washington | (2) W&S LaPierre | $24,125.00 | | 093016ROA | $24,125.00 | | NYAG-00116341 |
| 9/21/2018 | 10/3/2018 | 10/4/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Charlotte/ Martinsburg | (2) Wayne LaPierre, Joshua Powell | $18,610.00 | | 1003-18 | $18,610.00 | | NYAG-00116342 |
| 9/21/2018 | 10/3/2018 | 10/4/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Charlotte/Washingto n | (2) Wayne LaPierre, Joshua Powell | $16,100.00 | | 100318 | $16,100.00 | | NYAG-00116343 |
| 9/21/2018 | 10/3/2018 | 10/4/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Charlotte/ Martinsburg | (2) Wayne LaPierre, Joshua Powell | $16,100.00 | | 100318 | $16,100.00 | | NYAG-00116344 |
| 9/25/2019 | 10/3/2019 | 10/6/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Lincoln/Pueblo/ Washington | (3) W & S LaPierre; C. Kinney | $48,050.00 | | 100319 | $48,050.00 | | NYAG-00116345 |
| 7/31/2017 | 10/5/2017 | 10/5/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Minneapolis/Pierre | (2) C. Cox, D. Lehman | $7,085.00 | | 100517ROA | $7,085.00 | | NYAG-00116346 |
| 10/4/2017 | 10/6/2017 | 10/9/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Wichita/Kearney/Madison /Pierre/Washington | (4) W. LaPierre and guests | $59,600.00 | | 100617ROA | $59,600.00 | | NYAG-00116347 |
| 10/7/2015 | 10/7/2015 | 10/13/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Kearney/Colorado Springs/Omaha/Colorado Springs/Kearney/Pierre/ Washington | (4) W. LaPierre and guests | $79,135.00 | | 100715ROA | $79,135.00 | | NYAG-00116348 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/25/2017 | 10/8/2017 | 10/9/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Madison/Pierre/ Washington | (3) W & S LaPierre; Christopher Cox | $36,185.00 | | 100817ROA | $36,185.00 | | NYAG-00116349 |
| 10/3/2015 | 10/9/2015 | 10/9/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Laramie/Colorado Springs | (4) D. Cheney and guests | $13,440.00 | | 100915ROA | $13,440.00 | | NYAG-00116350 |
| 9/25/2017 | 10/11/2017 | 10/11/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Lexington/ Washington | (4) W. LaPierre, C. Cox, D. Lehman, T. Schropp | $13,865.00 | | 101117ROA | $13,865.00 | | NYAG-00116351 |
| 9/26/2016 | 10/12/2016 | 10/12/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Lexington/ Washington | (tba) W. LaPierre and guests | $10,595.00 | | 101216ROA | $10,595.00 | | NYAG-00116352 |
| 10/4/2016 | 10/12/2016 | 10/12/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Lexington/ Washington | (4) W. LaPierre and guests | $13,350.00 | | 101216ROA | $13,350.00 | | NYAG-00116353 |
| 10/9/2017 | 10/12/2017 | 10/15/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/ Flagstaff/Scottsdale/Burbank/ Scottsdale/North Platte/ Washington | (6) W. LaPierre and guests | $73,270.00 | | 101217-a-ROA | $73,270.00 | | NYAG-00116354 |
| 9/26/2017 | 10/12/2017 | 10/15/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/ Flagstaff/Scottsdale/North Platte/ Washington | (5) W. LaPierre and guests | $62,550.00 | | 101217ROA | $62,550.00 | | NYAG-00116355 |
| 10/6/2016 | 10/13/2016 | 10/21/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Thermal/Kearney/ Madison/Washington | (2) W&S LaPierre | $83,785.00 | | 101316ROA | $83,785.00 | | NYAG-00116356 |
| 9/27/2016 | 10/13/2016 | 10/19/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Thermal/Kearney/ Washington | (2) W&S LaPierre | $69,250.00 | | 101316ROA | $69,250.00 | | NYAG-00116357 |
| 10/15/2015 | 10/16/2015 | 10/17/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Charleston/Manassas /Charleston | (2) W&S LaPierre | $24,300.00 | | 101615ROA | $24,300.00 | | NYAG-00116358 |
| 10/11/2017 | 10/17/2017 | 10/19/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Chicago/Nashville/ Washington | (4) W. LaPierre and guests | $31,400.00 | | 101717ROA | $31,400.00 | | NYAG-00116359 |
| 10/15/2015 | 10/19/2015 | 10/22/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Charleston/ Springfield/Kearney/Springfield/ Nashville/Memphis/Nashville/ Washington | (6) W. LaPierre and guests | $66,800.00 | | 101915ROA | $66,800.00 | | NYAG-00116360 |
| 9/26/2018 | 10/19/2018 | 10/21/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Merced/Washington | (2) W&S LaPierre | $68,715.00 | | 101918 | $68,715.00 | | NYAG-00116361 |
| 10/20/2017 | 10/24/2017 | 10/24/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Wilmington/ Washington | (2) C. Cox, D. Lehman | $14,500.00 | | 102417ROA | $14,500.00 | | NYAG-00116362 |
| 10/27/2015 | 10/27/2015 | 10/30/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/New Orleans/San Antonio/Midland/Washington | (4-5) W. LaPierre and guests | $56,100.00 | | 102715ROA | $56,100.00 | | NYAG-00116363 |
| 10/15/2015 | 10/27/2015 | 10/30/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/New Orleans/ Midland/Washington | (6) W. LaPierre and guests | $52,700.00 | | 102715ROA | $52,700.00 | | NYAG-00116364 |
| 10/12/2018 | 11/1/2018 | 11/5/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Dallas/ North Platte/Washington | (5) W&S LaPierre, Tyler Schropp; Colleen & Sienna Sterner | $54,290.00 | | 110118 | $54,290.00 | | NYAG-00116365 |
| 10/23/2018 | 11/2/2018 | 11/5/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Dallas/ North Platte/Washington | (5) W&S LaPierre, Tyler Schropp; Colleen & Sienna Sterner | $59,790.00 | | 1102-18 | $59,790.00 | | NYAG-00116366 |
| 10/25/2016 | 11/2/2016 | 11/7/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Kearney/ Dallas/Kearney/Dallas/ Washington | (4) W. LaPierre and guests | $62,580.00 | | 110216ROA | $62,580.00 | | NYAG-00116367 |
| 10/7/2016 | 11/2/2016 | 11/7/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/San Antonio/ Dallas/Kearney/Dallas/Kearney/ Dallas/Washington | (5) W. LaPierre and guests | $74,250.00 | | 110216ROA | $74,250.00 | | NYAG-00116368 |
| 10/22/2017 | 11/2/2017 | 11/7/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Dallas/ North Platte/Washington | (2-6) W. LaPierre and guests | $55,400.00 | | 110217ROA | $55,400.00 | | NYAG-00116369 |
| 10/23/2018 | 11/2/2018 | 11/5/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Dallas/ North Platte/Washington | (5) W&S LaPierre, Tyler Schropp; Colleen & Sienna Sterner | $53,160.00 | | 110218 | $53,160.00 | Note: Replaces Invoice #110118 | NYAG-00116370 |
| 10/29/2017 | 11/4/2017 | 11/7/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Dallas/ North Platte/Washington | (2-6) W. LaPierre and guests | $52,300.00 | | 110417ROA | $52,300.00 | | NYAG-00116371 |
| 10/29/2017 | 11/11/2017 | 11/16/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Orlando/Austin/ Washington | (3) W & S LaPierre; T. Schropp | $55,300.00 | | 111117-a-ROA | $55,300.00 | | NYAG-00116372 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2017 | 11/11/2017 | 11/15/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Orlando/Austin/ Washington | (3) W & S LaPierre; T. Schropp | $49,175.00 | 111117ROA | $49,175.00 | NYAG-00116373 |
| 11/2/2016 | 11/12/2016 | 11/15/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Tulsa/Austin/ Orlando/Savannah/Washington | (2) Wayne LaPierre, Anthony Makris | $49,500.00 | 112116ROA | $49,500.00 | NYAG-00116374 |
| 11/11/2015 | 11/17/2015 | 11/20/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Las Vegas/Van Nuys/Washington | (1) W. LaPierre | $70,450.00 | 11172015ROA | $70,450.00 | NYAG-00116375 |
| 11/11/2015 | 11/17/2015 | 11/20/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Las Vegas/Van Nuys/Washington | (1) W. LaPierre | $72,500.00 | 11172015ROA | $72,500.00 | NYAG-00116376 |
| 11/23/2016 | 11/30/2016 | 11/30/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Nashville/ Washington | (3) Wayne LaPierre, Anthony Makris, Vanessa Shahidi | $21,715.00 | 113016ROA | $21,715.00 | NYAG-00116377 |
| 11/17/2017 | 12/1/2017 | 12/3/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Teterboro/ Washington | (2) W&S LaPierre | $18,650.00 | 120117aROA | $18,650.00 | NYAG-00116378 |
| 10/31/2017 | 12/1/2017 | 12/5/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Teterboro/Colorado Springs/Washington | (2) W&S LaPierre | $53,850.00 | 120117ROA | $53,850.00 | NYAG-00116379 |
| 11/28/2017 | 12/4/2017 | 12/4/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Raleigh/Washington | (2) C. Cox, D. Lehman | $10,800.00 | 120417ROA | $10,800.00 | NYAG-00116380 |
| 11/28/2016 | 12/6/2016 | 12/8/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Washington/ Teterboro | (3) Wayne LaPierre, Anthony Makris; Susan LaPierre | $37,700.00 | 120616ROA | $37,700.00 | NYAG-00116381 |
| 11/28/2016 | 12/11/2016 | 12/11/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Teterboro/Washington | (2) Wayne & Susan LaPierre | $12,535.00 | 121116ROA | $12,535.00 | NYAG-00116382 |
| 11/29/2017 | 12/14/2017 | 12/15/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Scottsdale/ Washington | (2) W. LaPierre, T. Schropp | $50,400.00 | 121417ROA | $50,400.00 | NYAG-00116383 |
| 12/6/2017 | 12/21/2017 | 12/21/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Colorado Springs | (4) W & S LaPierre, C & S Sterner | $38,285.00 | 122117ROA | $38,285.00 | NYAG-00116384 |
| 11/26/2018 | 12/21/2018 | 12/27/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Colorado Springs/ Washington | (2) W&S LaPierre | $56,310.00 | 122118 | $56,310.00 | NYAG-00116385 |
| 12/6/2017 | 12/22/2017 | 12/22/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Colorado Springs | (2) W&S LaPierre | $36,875.00 | 122217ROA | $36,875.00 | NYAG-00116386 |
| 12/19/2016 | 12/23/2016 | 12/23/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Colorado Springs | (4) Wayne & Susan LaPierre; Colleen & Sienna Sterner | $31,000.00 | 123316ROA | $31,000.00 | NYAG-00116387 |
| 12/5/2016 | 12/23/2016 | 12/23/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Kearney/Colorado Springs | (4) Wayne & Susan LaPierre; Colleen & Sienna Sterner | $30,750.00 | 123316ROA | $30,750.00 | NYAG-00116388 |
| 12/8/2017 | 12/26/2017 | 12/26/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Colorado Springs/North Platte/N. Eleuthera, Bahamas | (4) W & S LaPierre, C & S Sterner | $41,685.00 | 122617-a-ROA | $41,685.00 | NYAG-00116389 |
| 12/14/2017 | 12/26/2017 | 12/26/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Colorado Springs/N. Eleuthera, Bahamas | (2) W&S LaPierre | $35,400.00 | 122617-b-ROA | $35,400.00 | NYAG-00116390 |
| 12/6/2017 | 12/26/2017 | 12/26/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Colorado Springs/North Platte/ Nassau, Bahamas | (4) W & S LaPierre, C & S Sterner | $41,185.00 | 122617ROA | $41,185.00 | NYAG-00116391 |
| 12/5/2016 | 12/27/2016 | 12/27/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Colorado Springs/N. Eleuthera, Bahamas | (2) Wayne & Susan LaPierre | $28,650.00 | 122716ROA | $28,650.00 | NYAG-00116392 |
| 12/6/2017 | 12/27/2017 | 12/27/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Colorado Springs/Nassau, Bahamas | (5) W & S LaPierre and guests | $46,615.00 | 122717ROA | $46,615.00 | NYAG-00116393 |
| 12/15/2015 | 12/29/2015 | 12/29/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/N. Eleuthera, Bahamas | (2) W&S LaPierre | $18,900.00 | 122915ROA | $18,900.00 | NYAG-00116394 |
| 12/15/2015 | 12/30/2015 | 12/30/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Nashville/Baton Rouge/ Washington | (1) Christopher Cox | $20,985.00 | 123015ROA | $20,985.00 | NYAG-00116395 |
| 5/29/2015 | 5/18/2015 | 5/20/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Charlotte/ Washington | (4) W. LaPierre and guests | $41,819.10 | 5233 | $41,819.10 | NYAG-00116396 |
| 5/28/2015 | 5/24/2015 | 5/24/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Concord/Washington | (3) W. LaPierre and guests | $10,866.00 | 5235 | $10,866.00 | NYAG-00116397 |
| 6/1/2015 | 5/26/2015 | 5/30/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/ Washington | (2) W. LaPierre and guests | $65,468.88 | 5236 | $65,468.88 | NYAG-00116398 |
| 5/27/2015 | 5/31/2015 | 5/31/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Halifax/Teterboro | (2) T. Selleck, D. Muntz | $15,095.00 | 5237 | $15,095.00 | NYAG-00116399 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/11/2015 | 6/2/2015 | 6/7/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Victoria, BC | (2) W&S LaPierre | $68,040.84 | | 5238 | $68,040.84 | | NYAG-00116400 |
| 6/11/2015 | 6/10/2015 | 6/10/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Nashville | (2) W&S LaPierre | $12,282.77 | | 5240 | $12,282.77 | | NYAG-00116401 |
| 6/15/2015 | 6/14/2015 | 6/14/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Nashville/Washington | (2) W&S LaPierre | $12,476.46 | | 5241 | $12,476.46 | | NYAG-00116402 |
| 6/18/2015 | 6/16/2015 | 6/17/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/St. Louis/Colorado Springs | (1) S. LaPierre | $24,620.00 | | 5243 | $24,620.00 | | NYAG-00116403 |
| 6/18/2015 | 6/16/2015 | 6/17/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/St. Louis/Colorado Springs | (1) S. LaPierre | $24,624.75 | | 5243 | $24,624.75 | "Original" Invoice | NYAG-00116404 |
| 6/18/2015 | 6/17/2015 | 6/19/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Colorado Springs/ Grand Island/Washington | (5) W. LaPierre and guests | $43,650.73 | | 5244 | $43,650.73 | | NYAG-00116405 |
| 6/29/2015 | 6/20/2015 | 6/27/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Nassau, Bahamas/ Washington | (5 out/4 back) W. LaPierre and guests | $34,786.18 | | 5245 | $34,786.18 | | NYAG-00116406 |
| 8/24/2015 | 8/22/2015 | 8/22/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Bristol/Washington | (2) W. LaPierre, N. Tavangar | $11,295.00 | | 5260 | $11,295.00 | | NYAG-00116407 |
| 9/15/2015 | 9/14/2015 | 9/14/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Charlotte/Washington | (3) W. LaPierre and guests | $11,800.00 | | 5262 | $11,800.00 | | NYAG-00116408 |
| 9/29/2015 | 9/17/2015 | 9/25/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/Santa Fe/ Washington/Sanford | (2) W. LaPierre and guests | $82,366.13 | | 5263 | $82,366.13 | | NYAG-00116409 |
| 9/24/2015 | 9/23/2015 | 9/23/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Reading/Washington | (3) C. Cox, D. Lehman, R. Weaver | $5,218.00 | | 5264 | $5,218.00 | | NYAG-00116410 |
| 9/30/2015 | 9/25/2015 | 9/29/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Sanford/Albany/ Washington | (2) W&S LaPierre | $18,835.00 | | 5265 | $18,835.00 | | NYAG-00116411 |
| 9/30/2015 | 9/29/2015 | 9/29/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Albany/Washington | (2) W&S LaPierre | $9,300.00 | | 5265 | $9,300.00 | | NYAG-00116412 |
| 10/15/2015 | 10/7/2015 | 10/13/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Kearney/Colorado Springs/Omaha/Colorado Springs/ Kearney/Pierre/Washington | (4) W. LaPierre and guests | $78,523.10 | | 5267 | $78,523.10 | | NYAG-00116413 |
| 10/16/2015 | 10/14/2015 | 10/14/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Lexington/Washington | (3) LaPierre, Lehman, Weaver | $10,725.00 | | 5270 | $10,725.00 | | NYAG-00116414 |
| 10/20/2015 | 10/16/2015 | 10/17/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Charleston/Manassas / Charleston | (2) W&S LaPierre | $24,236.45 | | 5271 | $24,236.45 | | NYAG-00116415 |
| 11/3/2015 | 10/27/2015 | 10/29/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/New Orleans/San Antonio/Midland/Washington | (5) W. LaPierre and guests | $54,624.92 | | 5274 | $54,624.92 | | NYAG-00116417 |
| 11/12/2015 | 11/5/2015 | 11/10/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Grand Island/ Dallas/Washington | (5) W. LaPierre and guests | $65,380.17 | | 5275 | $65,380.17 | | NYAG-00116418 |
| 11/16/2015 | 11/14/2015 | 11/14/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Starksville/Washington | (3) W. LaPierre and guests | $26,813.74 | -$4.83 | 5278 | $26,808.91 | Credit for Inv. 5275 - Overpayment Received on 11/04/15 | NYAG-00116419 |
| 11/24/2015 | 11/17/2015 | 11/20/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Las Vegas/Van Nuys/Oklahoma City/Washington | (1) W. LaPierre | $73,686.68 | | 5280 | $73,686.68 | Note: Oklahoma City was not part of the original itinerary | NYAG-00116420 |
| 12/15/2015 | 12/10/2015 | 12/13/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/New York/ Washington | (2) W&S LaPierre | $18,500.00 | | 5289 | $18,500.00 | | NYAG-00116421 |
| 12/15/2015 | 12/11/2015 | 12/11/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Statesville/ Washington | (2) C. Cox, R. Weaver | $11,409.38 | | 5290 | $11,409.38 | | NYAG-00116422 |
| 6/1/2016 | 5/26/2016 | 5/27/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Denver/Grand Island/ Washington | (5) W. LaPierre and guests | $41,184.92 | | 5332 | $41,184.92 | | NYAG-00116423 |
| 6/10/2016 | 6/9/2016 | 6/9/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Nashville | (1) S. LaPierre | $13,064.00 | | 5335 | $13,064.00 | | NYAG-00116424 |
| 6/15/2016 | 6/10/2016 | 6/10/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Nashville/Washington/Nashville | (2) W. LaPierre and guests | $21,334.40 | | 5336 | $21,334.40 | | NYAG-00116425 NYAG-00116426 |
| 6/21/2016 | 6/13/2016 | 6/17/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Nashville/Dallas/Washington | (4) W. LaPierre and guests | $47,704.26 | | 5338 | $47,704.26 | | NYAG-00116427 |
| 6/21/2016 | 6/20/2016 | 6/20/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Hartford/Washington | (3) C. Cox and guests | $11,879.28 | | 5339 | $11,879.28 | | NYAG-00116428 |
| 6/28/2016 | 6/24/2016 | 6/26/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Kearney/Alpine/ Kearney/Washington/Savannah | (3) W. LaPierre and guests | $60,576.74 | | 5340 | $60,576.74 | | NYAG-00116429 |
| 7/6/2016 | 7/1/2016 | 7/1/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Atlanta/Orlando | (2) W. LaPierre and guest | $16,930.00 | | 5341 | $16,930.00 | | NYAG-00116430 |

| Date 1 | Date 2 | Date 3 | Entity | Agency | Description | Passengers | Amount | Credit | Inv # | Amount | Notes | NYAG # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/6/2016 | 7/4/2016 | 7/4/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Orlando/Washington | (2) W&S LaPierre | $19,264.03 | | 5342 | $19,264.03 | | NYAG-00116431 |
| 7/7/2016 | 7/5/2016 | 7/6/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Jackson Hole/Washington | (2) W. LaPierre and guest | $49,449.03 | -$84.24 | 5343 | $49,364.79 | Credit from Inv. 5342: $35.97 and Credit from Inv. 5322: $48.27 | NYAG-00116432 |
| 7/14/2016 | 7/9/2016 | 7/10/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Milwaukee/Kearney/Nassau | (5) W. LaPierre and guests | $37,613.49 | | 5344 | $37,613.49 | | NYAG-00116433 |
| 7/22/2016 | 7/17/2016 | 7/18/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Nassau/Minneapolis/Kearney/Minneapolis/Washington | (5) W. LaPierre and guests | $60,330.01 | -$236.51 | 5345 | $60,093.50 | Credit from Inv. 5344 | NYAG-00116434 |
| 7/22/2016 | 7/21/2016 | 7/21/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Cleveland/Washington | (4) C. Cox and guests | $8,898.00 | | 5346 | $8,898.00 | | NYAG-00116435 |
| 8/15/2016 | 8/11/2016 | 8/12/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Springfield/Oklahoma City/Kearney/Washington | (3) W. LaPierre and guests | $36,194.91 | | 5352 | $36,194.91 | | NYAG-00116436 |
| 8/15/2016 | 8/11/2016 | 8/11/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Cape Girardeau/Washington | (2) C. Cox, D. Lehman | $14,200.93 | | 5353 | $14,200.93 | | NYAG-00116437 |
| 8/15/2016 | 8/11/2016 | 8/11/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Cape Girardeau/Oklahoma City | (1) W. LaPierre | $13,812.97 | | 5354 | $13,812.97 | | NYAG-00116438 |
| 8/22/2016 | 8/20/2016 | 8/20/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Currituck/Bristol | (3) W. LaPierre and guests | $7,945.00 | | 5357 | $7,945.00 | | NYAG-00116439 |
| 8/22/2016 | 8/20/2016 | 8/20/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Bristol/Washington | (3) W. LaPierre and guests | $12,750.00 | | 5358 | $12,750.00 | | NYAG-00116440 |
| 8/22/2016 | 8/21/2016 | 8/21/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Kearney | (2) C & S Sterner | $11,435.00 | | 5359 | $11,435.00 | | NYAG-00116441 |
| 9/6/2016 | 8/29/2016 | 9/2/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/Scottsdale/Van Nuys/Kearney/Washington | (3) W. LaPierre and guests | $72,148.00 | | 5360 | $72,148.00 | Note: Scottsdale not part of original quoted itinerary. | NYAG-00116442 |
| 9/8/2016 | 9/14/2016 | 9/16/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Oklahoma City/Louisville/Washington | (2) W. LaPierre, T. Schropp | $34,564.57 | | 5363 | $34,564.57 | | NYAG-00116443 |
| 9/20/2016 | 9/16/2016 | 9/18/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Brunswick/Washington | (2) Wayne & Susan LaPierre | $26,450.00 | | 5364 | $26,450.00 | | NYAG-00116444 |
| 9/20/2016 | 9/19/2016 | 9/26/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Kearney/Dallas/Scottsdale/North Platte/Denver/Dallas/New York | (4) W & S LaPierre, N. Tavangar, A. Makris | $85,860.00 | | 5366 | $85,860.00 | | NYAG-00116445 |
| 10/7/2016 | 9/19/2016 | 9/26/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Kearney/Dallas/Scottsdale/North Platte/Denver/Dallas/New York | (4) W & S LaPierre, N. Tavangar, A. Makris | $86,380.99 | -$67.81 | 5366 | $86,313.18 | Credit from Inv. 5371 "Original" Invoice | NYAG-00116446 |
| 9/27/2016 | 9/28/2016 | 9/28/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Teteboro/Washington | (2) Wayne & Susan LaPierre | $8,050.00 | | 5369 | $8,050.00 | | NYAG-00116447 |
| 10/5/2016 | 9/30/2016 | 9/30/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Jacksonville/Washington | (2) Susan LaPierre, Nader Tavangar | $17,082.19 | | 5371 | $17,082.19 | | NYAG-00116448 |
| 10/14/2016 | 10/5/2016 | 10/9/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Van Nuys/Washington | (2) Wayne LaPierre, Nader Tavangar | $64,070.26 | | 5372 | $64,070.26 | | NYAG-00116449 |
| 10/14/2016 | 10/12/2016 | 10/12/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Lexington/Washington | (4) W. LaPierre and guests | $13,350.00 | | 5374 | $13,350.00 | | NYAG-00116450 |
| 10/26/2016 | 10/13/2016 | 10/21/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Thermal/Kearney/Madison/Washington | (2) Wayne & Susan LaPierre | $83,709.24 | | 5375 | $83,709.24 | | NYAG-00116451 |
| 10/20/2016 | 10/19/2016 | 10/19/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Van Nuys/Las Vegas/Van Nuys | (2) Christopher Cox, David Lehman | $7,225.00 | | 5376 | $7,225.00 | | NYAG-00116452 |
| 10/25/2016 | 10/23/2016 | 10/23/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Madiso/Kearney | (1) Susan LaPierre | $8,825.00 | | 5377 | $8,825.00 | | NYAG-00116453 |
| 11/21/2016 | 11/13/2016 | 11/16/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Tulsa/Austin/Orlando / Savannah/Washington | (3) Wayne LaPierre, Anthony Makris, Wilson Phillips | $49,235.02 | | 5380 | $49,235.02 | | NYAG-00116454 |
| 11/28/2016 | 11/30/2016 | 11/30/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Nashville/Washington | (3) Wayne LaPierre, Anthony Makris, Vanessa Shahidi | $4,994.86 | | 5389 | $4,994.86 | | NYAG-00116455 |
| 12/31/2016 | 12/23/2016 | 12/27/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Colorado Springs/North Platte | (5) Wayne & Susan LaPierre; Terry, Colleen & Sienna Sterner | $35,685.26 | | 5396 | $35,685.26 | Note: Remaining leg to Bahamas billed separately. | NYAG-00116456 |
| 1/19/2017 | 1/14/2017 | 1/15/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Houston/Las Vegas | (2) Wayne LaPierre and guests | $40,850.75 | | 5404 | $40,850.75 | | NYAG-00116457 |
| 2/22/2017 | 2/15/2017 | 2/16/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Washington | (2) W. LaPierre, N. Tavangar | $30,004.00 | | 5419 | $30,004.00 | | NYAG-00116458 |
| 4/27/2017 | 4/26/2017 | 4/26/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Atlanta | (5) Dana Loesch and guests | $25,300.00 | | 5436 | $25,300.00 | | NYAG-00116459 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2017 | 5/4/2017 | 5/7/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/San Antonio/ Washington | (3) W & S LaPierre; Christopher Cox | $43,390.36 | | 5440 | $43,390.36 | | NYAG-00116460 |
| 5/16/2017 | 5/4/2017 | 5/7/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/San Antonio/ Washington | (3) W & S LaPierre; Christopher Cox | $43,150.00 | | 5440 | $43,150.00 | "Original" Invoice | NYAG-00116461 |
| 5/17/2017 | 5/9/2017 | 5/12/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Van Nuys/Washington | (5) W & S LaPierre; C & S Sterner; Mildred Hallow | $64,900.00 | | 5442 | $64,900.00 | | NYAG-00116462 |
| 5/31/2017 | 5/21/2017 | 5/24/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Scottsdale/ Washington | (1) W. LaPierre | $54,351.52 | | 5447 | $54,351.52 | | NYAG-00116463 |
| 7/5/2017 | 7/1/2017 | 7/1/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Orlando | (2) C & S Sterner | $26,995.00 | | 5458 | $26,995.00 | | NYAG-00116464 |
| 7/26/2017 | 7/12/2017 | 7/16/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Seattle/Fairbanks/ International Falls/Washington | (2) W&S LaPierre | $25,911.54 | | 5461 | $25,991.54 | | NYAG-00116465 |
| 7/19/2017 | 7/20/2017 | 7/20/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Lakeland/Washingto n | (2) W. LaPierre, N. Tavangar | $23,650.00 | | 5462 | $23,650.00 | | NYAG-00116466 |
| 10/4/2017 | 10/5/2017 | 10/5/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Minneapolis/Pierre | (2) C. Cox, D. Lehman | $3,295.35 | | 5488 | $3,295.35 | | NYAG-00116467 |
| 12/18/2017 | 11/11/2017 | 11/15/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Orlando/Austin/ Washington | (3) W & S LaPierre; T. Schropp | $52,935.65 | -$52,300.00 | 5500 | $635.65 | Credit from Inv. 110417ROA | NYAG-00116468 |
| 2/6/2018 | 1/27/2018 | 1/27/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Grand Island/Van Nuys | (2) Colleen & Sienna Sterner | $25,625.00 | -$21,157.91 | 5518-a | $4,467.09 | Credit from Inv. 012718-CXL: $15,917.41, Credit from Inv. 012618-CR: $5,240.50 | NYAG-00116469 |
| 2/5/2018 | 1/27/2018 | 1/27/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Grand Island/Van Nuys | (2) Colleen & Sienna Sterner | $25,625.00 | | 5518 | $25,625.00 | | NYAG-00116470 |
| 3/6/2018 | 2/21/2018 | 2/22/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Fort Lauderdale/ Washington/Dallas (leg cancelled) | (3) D&C Loesch, Henry Martin | $65,340.54 | | 5529 | $65,340.54 | Note: Original Invoice dated February 21, 2018 | NYAG-00116471 |
| 2/22/2018 | 2/22/2018 | 2/22/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas | (3) D. Loesch and guests | $33,100.00 | | 5531 | $33,100.00 | | NYAG-00116472 |
| 2/21/2018 | 2/26/2018 | 2/27/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Brunswick/West Palm Beach/ Brunswick/West Palm Beach/ Brunswick/Washington | 02/26-27 morn: (1) C. Sterner daily 02/27 aft: (3) W & S LaPierre; C. Kinney, A. Makris, C. Sterner | $45,105.59 | -$120.01 | 5533 | $44,985.58 | Note: Replaces Invoice #0226180ROA | NYAG-00116473 |
| 4/12/2018 | 4/11/2018 | 4/11/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Grand Island/Washington | (4) W & S LaPierre, C & S Sterner | $37,195.00 | | 5540-A | $37,195.00 | | NYAG-00116474 |
| 5/7/2019 | 4/23/2019 | 4/30/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Indianapolis/ Washington | (4) W & S LaPierre, Andra Fischer, Tyler Schropp | $34,233.40 | | 5628 | $34,233.40 | Note: Formerly Invoice #0423-3019 | NYAG-00116475 |
| 9/21/2018 | 9/26/2018 | 10/2/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/Pierre/ Washington | (2) W&S LaPierre | $96,200.00 | | 0926-18 | $96,200.00 | | NYAG-00116476 |
| 9/26/2018 | 10/3/2018 | 10/3/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Lexington/ Washington | (2) David Lehman, Christopher Cox | $13,990.00 | | 1003-18a | $13,990.00 | | NYAG-00116477 |
| 9/21/2018 | 10/3/2018 | 10/4/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Charlotte/ Washington | (2) Wayne LaPierre, Joshua Powell | $18,610.00 | | 1003-18 | $18,610.00 | | NYAG-00116478 |
| 9/26/2018 | 10/19/2018 | 10/21/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Merced/Washington | (2) W&S LaPierre | $75,715.00 | | 1019-18 | $75,715.00 | | NYAG-00116479 |
| 2/7/2019 | 3/2/2019 | 3/11/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Orlando/Van Platte/ Washington | (2/4/2) W&S LaPierre, C&S Sterner, W&S LaPierre | $71,400.00 | | 02-030911-19 | $71,400.00 | | NYAG-00116480 |

| | | |
|---|---|---|
| **Total** | **$11,556,082.43** | **-$152,906.76** |
| **Total Minus Credits** | **$11,403,175.67** | |

| Invoice Date | Start Date | End Date | Vendor | Billed To | Manifest | Passengers | Air Transportation Cost | Credits | Invoice Number | Total Invoice Cost | Other | Bates Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2015 | 10/11/2015 | 10/11/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Colorado Springs/Jackson Hole | (7) D. Cheney and guests | $18,800.00 | | 10111SROA | $18,800.00 | | NYAG-00116172 |
| 1/27/2017 | 2/3/2017 | 2/3/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Las Vegas/Washington | (3) Wayne & Susan LaPierre, Tyler Schropp, Nader Tavangar | $34,900.00 | | 020317ROA | $34,900.00 | | NYAG-00116173 |
| 12/13/2017 | 1/2/2018 | 1/2/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - North Platte/Dallas | (2) Colleen & Sienna Sterner | $13,100.00 | | 010218-a-ROA | $13,100.00 | | NYAG-00116174 |
| 12/6/2017 | 1/2/2018 | 1/2/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Nassau, Bahamas/Dallas | (2) W & S LaPierre | $37,750.00 | | 010218ROA | $37,750.00 | | NYAG-00116175 |
| 12/6/2017 | 1/2/2018 | 1/2/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Nassau, Bahamas/Dallas/North Platte | (5) W & S LaPierre and guests | $46,025.00 | | 010218ROA | $46,025.00 | | NYAG-00116176 |
| 12/5/2016 | 1/3/2017 | 1/3/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Nassau, Bahamas/Washington | (2) Wayne & Susan LaPierre | $21,850.00 | | 010317ROA | $21,850.00 | | NYAG-00116177 |
| 12/15/2015 | 1/4/2016 | 1/5/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Governors Harbour, Bahamas/ Dallas/Washington | (2) W & S LaPierre | $39,990.00 | | 010416ROA | $39,990.00 | | NYAG-00116178 |
| 12/5/2016 | 1/4/2017 | 1/5/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Washington | (2) Wayne LaPierre, Anthony Makris | $31,995.00 | | 010417ROA | $31,995.00 | | NYAG-00116179 |
| 12/15/2017 | 1/4/2018 | 1/4/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Oklahoma City/Dallas | (2) W. LaPierre, T. Schropp | $13,300.00 | | 010418ROA | $13,300.00 | | NYAG-00116180 |
| 12/6/2017 | 1/7/2018 | 1/8/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Washington | (2) W & S LaPierre | $32,145.00 | | 010718ROA | $32,145.00 | | NYAG-00116181 |
| 12/6/2017 | 1/7/2018 | 1/7/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Washington | (2) W & S LaPierre | $30,895.00 | | 010718ROA | $30,895.00 | | NYAG-00116182 |
| 12/13/2017 | 1/8/2018 | 1/8/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/N. Platte/Washington | (6) W & S LaPierre and guests | $39,000.00 | | 010818ROA | $39,000.00 | | NYAG-00116183 |
| 1/10/2019 | 1/15/2019 | 1/26/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/N. Platte/Las Vegas/Van Nuys/Washington | (3, then 2) W&S LaPierre, Tyler Schropp off @ Dallas | $121,300.00 | | 11019 | $121,300.00 | | NYAG-00116184 |
| 12/29/2016 | 1/14/2017 | 1/15/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Houston/Las Vegas | (2) Wayne LaPierre and guests | $40,875.00 | | 011417Roa | $40,875.00 | | NYAG-00116185 |
| 1/16/2019 | 1/19/2019 | 1/19/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Teterboro/Las Vegas | (2) T. Selleck, D. Muntz | $32,715.00 | | 011917ROA | $32,715.00 | | NYAG-00116186 |
| 12/23/2015 | 1/22/2016 | 1/22/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Las Vegas/Palm Springs | (2) Christopher Cox, David Lehman | $5,515.00 | | 012216ROA | $5,515.00 | | NYAG-00116187 |
| 1/17/2017 | 1/23/2017 | 1/24/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Teterboro/ Washington | (2) W&S LaPierre | $23,275.00 | | 012317ROA | $23,275.00 | | NYAG-00116188 |
| 2/5/2018 | 1/23/2018 | 1/23/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Las Vegas/Scottsdale | (2) W. LaPierre; A. Makris | $38,664.55 | | 012318-CR | $38,664.55 | | NYAG-00116189 |
| 1/18/2018 | 1/23/2018 | 1/26/2018 | Corporate America Aviation, Inc. | | Air Transportation - Washington/Las Vegas/N. Platte/ Washington | (1, then 3) W. LaPierre; C & S Sterner | $59,950.00 | | 012318ROA | $59,950.00 | | NYAG-00116190 |
| 1/25/2018 | 1/23/2018 | 1/27/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Las Vegas/ Scottsdale/Grand Island/ Washington | (1/2/1/3) W. LaPierre; A. Makris, C & S Sterner | $67,250.00 | | 012318ROA | $67,250.00 | | NYAG-00116191 |
| 1/17/2017 | 1/25/2017 | 1/30/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/Atlanta/ Washington | (2) W&S LaPierre | $68,040.00 | | 012517ROA | $68,040.00 | | NYAG-00116192 |
| 2/4/2018 | 1/27/2018 | 1/27/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Scottsdale/Burbank | (1) Anthony Makris | $4,459.50 | | 012618-CR | | $4,459.50 "Cancellation" Invoice | NYAG-00116193 NYAG-00116196 |
| 1/25/2018 | 1/26/2018 | 1/26/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Scottsdale/Burbank | (1) Anthony Makris | $9,700.00 | | 012618ROA | $9,700.00 | | NYAG-00116194 |
| 2/5/2018 | 1/27/2018 | 1/27/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Scottsdale/Grand Island/ Washington | (3) W. LaPierre; Colleen & Sienna Sterner | $12,668.04 | -$28,585.45 | 012718-CXL | $12,668.04 Credit from Inv. 012318 | NYAG-00116195 |
| 1/31/2017 | 1/31/2017 | 2/1/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Las Vegas/Washington/Las Vegas | (2) Wayne LaPierre, Nader Tavangar | $43,100.00 | | 013117aROA | $43,100.00 | | NYAG-00116197 |
| 1/25/2017 | 1/31/2017 | 1/31/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Las Vegas | (5) W & S LaPierre and guests | $37,800.00 | | 013117ROA | $37,800.00 | | NYAG-00116198 |
| 1/29/2018 | 1/31/2018 | 1/31/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Van Nuys/Scottsdale/Las Vegas | (4) W. LaPierre, A. Makris, C&S Sterner | $19,650.00 | | 013118ROA | $19,650.00 | | NYAG-00116199 |
| 2/2/2018 | 2/8/2018 | 2/8/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Washington | (2) W. LaPierre, T. Schropp | $34,275.00 | | 020818-aROA | $34,275.00 | | NYAG-00116200 |
| 1/25/2017 | 2/2/2017 | 2/2/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Las Vegas/North Platte | (1) Terry Sterner | $15,495.00 | | 020217ROA | $15,495.00 | | NYAG-00116201 |
| 1/30/2018 | 2/3/2018 | 2/3/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Las Vegas/Washington | (1) Wayne LaPierre | $27,725.00 | | 020318ROA | $27,725.00 | | NYAG-00116202 |
| 1/29/2018 | 2/4/2018 | 2/4/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Las Vegas/Grand Island | (3) Terry, Colleen & Sienna Sterner | $16,500.00 | | 020418ROA | $16,500.00 | | NYAG-00116203 NYAG-00116204 |
| 1/25/2017 | 2/5/2017 | 2/5/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Las Vegas/Van Nuys | (5) W & S LaPierre and guests | $9,800.00 | | 020517ROA | $9,800.00 | | NYAG-00116205 |
| 1/27/2018 | 2/6/2017 | 2/9/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/ Washington | (3) Wayne LaPierre, Tyler Schropp, Nader Tavangart | $69,885.00 | | 020617ROA | $69,885.00 | | NYAG-00116206 |
| 2/4/2018 | 2/6/2018 | 2/6/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Harrisburg/ Washington | (2) W. LaPierre, A. Fischer | $9,475.00 | | 020618ROA | $9,475.00 | | NYAG-00116207 |
| 1/31/2017 | 2/6/2017 | 2/10/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/ Washington | (3) Wayne LaPierre, Tyler Schropp, Nader Tavangart | $71,110.00 | | 0206a17ROA | $71,110.00 | | NYAG-00116208 |
| 12/27/2017 | 2/8/2018 | 2/9/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Harrisburg/ Washington | (2, then 2) W. LaPierre, T. Schropp, C. Kinney | $38,100.00 | | 020818ROA | $38,100.00 Note: Replaces Invoice #020918ROA | | NYAG-00116209 |

| Date 1 | Date 2 | Date 3 | Entity | Travel | Description | Passengers | Amount | Invoice | Amount | Note | NYAG |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/25/2017 | 2/9/2017 | 2/9/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Van Nuys/Washington | (5) W & S LaPierre and guests | $36,700.00 | 020917ROA | $36,700.00 | | NYAG-00116210 |
| 2/4/2018 | 2/9/2018 | 2/9/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Harrisburg/ Washington | (2, then 3) W. LaPierre, A. Fischer, C. Kinney | $9,475.00 | 020918ROA | $9,475.00 | | NYAG-00116211 |
| 12/27/2017 | 2/9/2018 | 2/9/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Harrisburg/ Washington | (1, then 2) W. LaPierre, C. Kinney | $9,475.00 | 020918ROA | $9,475.00 | | NYAG-00116212 |
| 2/8/2017 | 2/11/2017 | 2/11/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Harrisburg/ Washington | (3) W. LaPierre and guests | $9,300.00 | 021117ROA | $9,300.00 | | NYAG-00116213 |
| 2/8/2018 | 2/14/2018 | 2/16/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Charleston/San Antonio/Orlando | (2) W & S LaPierre | $47,650.00 | 021418-a-ROA | $47,650.00 | | NYAG-00116214 |
| 2/12/2018 | 2/14/2018 | 2/16/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Charleston/San Antonio/Tallahassee/Orlando | (2) W & S LaPierre; A. Makris | $50,685.00 | 021418-b-ROA | $50,685.00 | Note: Replaces Invoice #021418-a-ROA | NYAG-00116215 |
| 2/6/2018 | 2/14/2018 | 2/15/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/San Antonio/Orlando | (2) W & S LaPierre | $42,450.00 | 021418ROA | $42,450.00 | | NYAG-00116216 |
| 2/1/2017 | 2/15/2017 | 2/21/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Kearney/ Orlando/Atlanta/Washington | (4) W. LaPierre and guests | $58,085.00 | 021517ROA | $58,085.00 | | NYAG-00116217 |
| 2/15/2018 | 2/15/2018 | 2/15/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Tampa/Charleston | (1) Christopher Kinney | $11,350.00 | 021518ROA | $11,350.00 | | NYAG-00116218 |
| 2/16/2018 | 2/18/2018 | 2/21/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Orlando/Dallas/Washington | (4) W & S LaPierre; Christopher Kinney, Anthony Makris | $46,000.00 | 021818ROA | $46,000.00 | | NYAG-00116219 |
| 2/6/2018 | 2/19/2018 | 2/19/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Orlando/Washington | (2) W & S LaPierre | $21,750.00 | 021918ROA | $21,750.00 | | NYAG-00116220 |
| 1/28/2017 | 2/21/2017 | 2/21/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Atlanta/Kearney | (2) Colleen & Sienna Sterner | $14,800.00 | 022117ROA | $14,800.00 | | NYAG-00116221 |
| 2/21/2017 | 2/21/2018 | 2/22/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Fort Lauderdale/ Washington/Dallas | (3) D&C Loesch, Henry Martin | $66,775.00 | 022118ROA | $66,775.00 | | NYAG-00116222 |
| 2/18/2018 | 2/22/2018 | 2/22/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Brunswick | (4) W & S LaPierre; Christopher Kinney, Anthony Makris | $18,300.00 | 022218ROA | $18,300.00 | | NYAG-00116223 |
| 2/13/2018 | 2/25/2018 | 2/28/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/West Palm Beach/ Washington | (2) W & S LaPierre | $41,400.00 | 022518ROA | $41,400.00 | | NYAG-00116224 |
| 2/24/2018 | 2/25/2018 | 2/25/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Brunswick/Washington/ Brunswick | (3) W. LaPierre, A. Makris, C. Kinney | $26,715.00 | 022518ROA | $26,715.00 | | NYAG-00116225 |
| 2/1/2017 | 2/26/2017 | 2/26/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Daytona/Washington | (4) W. LaPierre and guests | $21,400.00 | 022617ROA | $21,400.00 | | NYAG-00116226 |
| 2/21/2018 | 2/26/2018 | 3/1/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Brunswick/West Palm Beach/ Brunswick/West Palm Beach/ Brunswick/Washington | 02/26-27: (2) S. LaPierre, C. Sterner 03/01: (4) W & S LaPierre; C. Kinney, A. Makris | $47,545.00 | 022618ROA | $47,545.00 | Note: Replaces Invoice #022718ROA | NYAG-00116227 |
| 2/19/2018 | 2/27/2018 | 3/1/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Brunswick/West Palm Beach/ Brunswick/West Palm Beach/ Brunswick/Washington | 02/27-28: (2) S. LaPierre, C. Sterner 03/01: (4) W & S LaPierre; C. Kinney, A. Makris | $46,295.00 | 022718ROA | $46,295.00 | Note: Replaces Invoice #022518ROA | NYAG-00116228 |
| 3/2/2018 | 3/7/2018 | 3/7/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Islip/Washington | (4) LaPierre, Kinney, Powell, Hallow | $19,250.00 | 030718ROA | $19,250.00 | | NYAG-00116229 |
| 3/12/2018 | 3/15/2018 | 3/18/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Atlanta/Washington/ Greensboro/Washington | (3) W&S LaPierre; C. Kinney | $39,995.00 | 031518ROA | $39,995.00 | | NYAG-00116230 |
| 3/17/2017 | 3/22/2017 | 3/22/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Little Rock/ Nashville/Washington | (5) Christopher Cox and guests | $21,800.00 | 032217ROA | $21,800.00 | | NYAG-00116231 |
| 3/13/2018 | 3/22/2018 | 3/26/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Charleston/Raleigh/ Charleston/Washington | (3) W&S LaPierre; C. Kinney | $42,915.00 | 032218ROA | $42,915.00 | | NYAG-00116232 |
| 3/17/2017 | 3/22/2017 | 3/24/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Oklahoma City/ Washington | (2) W. LaPierre, N. Tavangar | $37,900.00 | 03222417ROA | $37,900.00 | | NYAG-00116233 |
| 3/16/2017 | 3/26/2017 | 3/31/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Van Nuys/North Platte/Washington | (4) W. LaPierre and guests | $62,700.00 | 032617ROA | $62,700.00 | | NYAG-00116234 |
| 3/9/2017 | 3/26/2017 | 3/31/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Van Nuys/Washington | (4) W. LaPierre and guests | $62,000.00 | 032617ROA | $62,000.00 | | NYAG-00116235 |
| 4/3/2019 | 4/19/2019 | 4/19/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Scottsdale/Washington | (2) W&S LaPierre | $37,950.00 | 41919 | $37,950.00 | | NYAG-00116236 |
| 3/19/2019 | 4/4/2019 | 4/6/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Omaha/North Platte/ Tulsa/Washington | (2) W&S LaPierre | $44,535.00 | 0404-0619 | $44,535.00 | | NYAG-00116237 |
| 3/28/2018 | 4/6/2018 | 4/11/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/North Platte/ Washington | (4) W & S LaPierre; C & S Sterner | $62,375.00 | 040618ROA | $62,375.00 | | NYAG-00116238 |
| 3/22/2017 | 4/7/2017 | 4/10/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Hillsdale/Dallas/ North Platte/Washington | (6) W. LaPierre and guests | $63,465.00 | 040717ROA | $63,465.00 | | NYAG-00116239 |
| 3/22/2017 | 4/7/2017 | 4/10/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Hillsdale/Dallas/ Grand Island/Washington | (6) W. LaPierre and guests | $52,085.00 | 040717ROA | $52,085.00 | | NYAG-00116240 |

| | | | | | Air Transportation Description | Passenger(s) | Amount | Invoice | Amount | Note | NYAG |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/14/2017 | 4/7/2017 | 4/11/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Hillsdale/North Platte/Dallas/Washington | (6) W. LaPierre and guests | $63,465.00 | 040717ROA | $63,465.00 | | NYAG-00116241 |
| 4/2/2018 | 4/10/2018 | 4/10/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Washington | (2) Anthony Makris, William Powell | $17,200.00 | 041018ROA | $17,200.00 | | NYAG-00116242 |
| 3/23/2017 | 4/11/2017 | 4/11/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Naples/Washington | (3) W. LaPierre, T. Schropp, N. Tavangar | $25,275.00 | 041117ROA | $25,275.00 | | NYAG-00116243 |
| 4/10/2019 | 4/14/2019 | 4/18/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Scottsdale/ Washington | (2) W&S LaPierre | $63,925.00 | 0414-1819 | $63,925.00 | Note: Replaces Invoice #041419 & 041919 | NYAG-00116244 |
| 4/4/2019 | 4/14/2019 | 4/19/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Scottsdale/ Washington | (2) W&S LaPierre | $64,625.00 | 0414-1919 | $64,625.00 | Note: Replaces Invoice #041419 & 041919 | NYAG-00116245 |
| 4/3/2019 | 4/14/2019 | 4/14/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Scottsdale | (2) W&S LaPierre | $41,250.00 | 41419 | $41,250.00 | | NYAG-00116246 |
| 4/12/2018 | 4/16/2018 | 4/19/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Scottsdale/ Washington/Savannah | (3) W&S LaPierre; Anthony Makris | $79,000.00 | 041618-A-ROA | $79,000.00 | | NYAG-00116247 |
| 4/11/2018 | 4/16/2018 | 4/19/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Scottsdale/ Washington | (3) W&S LaPierre; Anthony Makris | $68,800.00 | 041618ROA | $68,800.00 | | NYAG-00116248 |
| 4/14/2018 | 4/16/2018 | 4/16/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Scottsdale | (2) W&S LaPierre | $34,000.00 | Revised 041618ROA | $34,000.00 | Note: Replaces Invoice #041618-A-ROA | NYAG-00116249 |
| 4/13/2018 | 4/19/2018 | 4/19/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Scottsdale/Dallas | (2) W&S LaPierre | $27,000.00 | 041918-A-ROA | $27,000.00 | | NYAG-00116250 |
| 4/13/2018 | 4/19/2018 | 4/19/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Scottsdale/Savannah | (2) Makris/Loughlin | $35,800.00 | 041918-B-ROA | $35,800.00 | | NYAG-00116251 |
| 4/1/2017 | 4/20/2017 | 4/20/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Johns Island | (3) W&S LaPierre; T. Schropp | $12,815.00 | 042017ROA | $12,815.00 | | NYAG-00116252 |
| 4/17/2018 | 4/21/2018 | 4/22/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Hot Springs/Washington | (2) W&S LaPierre | $33,600.00 | 042118ROA | $33,600.00 | | NYAG-00116253 |
| 4/14/2018 | 4/22/2018 | 4/22/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Washington | (2) W&S LaPierre | $30,085.00 | 042218ROA | $30,085.00 | | NYAG-00116254 |
| 3/27/2019 | 4/23/2019 | 4/30/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Indianapolis/ Washington | (3) W. LaPierre, T. Schropp, N. Tavangar | $33,150.00 | 0423-2019 | $33,150.00 | | NYAG-00116255 |
| 4/1/2017 | 4/23/2017 | 4/23/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Johns Island/Washington | (3) W & S LaPierre | $15,800.00 | 042317aROA | $15,800.00 | | NYAG-00116256 |
| 4/1/2017 | 4/23/2017 | 4/23/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Johns Island/Bristol/Washington | (3) W & S LaPierre; T. Schropp | $19,185.00 | 042317ROA | $19,185.00 | | NYAG-00116257 |
| 4/12/2017 | 4/25/2017 | 5/1/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Atlanta/Washington | (3) W & S LaPierre; T. Schropp | $29,400.00 | 0425-17ROA | $29,400.00 | | NYAG-00116258 |
| 4/4/2019 | 4/25/2019 | 4/26/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Camarillo/Indianapolis/Camarillo | (1) DG Cain | $39,165.00 | 42519 | $39,165.00 | | NYAG-00116259 |
| 4/20/2018 | 4/26/2018 | 4/29/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Palm Springs/ Washington | (2) W&S LaPierre | $69,950.00 | 042618ROA | $69,950.00 | | NYAG-00116260 |
| 4/14/2017 | 4/27/2017 | 4/28/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Camarillo/Atlanta/Camarillo | (1) T.D. Selleck | $47,900.00 | 042717ROA | $47,900.00 | | NYAG-00116261 |
| 4/23/2018 | 5/1/2018 | 5/1/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Arlington | (5) W. LaPierre and guests | $28,800.00 | 050118ROA | $28,800.00 | | NYAG-00116262 |
| 4/13/2017 | 5/4/2017 | 5/7/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/San Antonio/ Washington | (2) W&S LaPierre | $43,150.00 | 050417ROA | $43,150.00 | | NYAG-00116263 |
| 4/26/2018 | 5/7/2018 | 5/7/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Washington | (5) W. LaPierre and guests | $28,800.00 | 050718ROA | $28,800.00 | | NYAG-00116264 |
| 5/6/2017 | 5/9/2017 | 5/12/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Van Nuys/Washington | (4) W & S LaPierre; C & S Sterner | $64,900.00 | 050917aROA | $64,900.00 | | NYAG-00116265 |
| 4/13/2017 | 5/9/2017 | 5/12/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/ Washington | (2) W&S LaPierre | $62,200.00 | 050917ROA | $62,200.00 | | NYAG-00116266 |
| 2/22/2019 | 5/14/2019 | 5/14/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys | (2) W&S LaPierre | $34,050.00 | 51419 | $34,050.00 | | NYAG-00116267 |
| 5/6/2019 | 5/15/2019 | 5/15/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys | (2) W&S LaPierre | $34,050.00 | 51519 | $34,050.00 | Note: Replaces Invoice #051419 | NYAG-00116268 |
| 2/22/2019 | 5/19/2019 | 5/19/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Van Nuys/Scottsdale | (2) W&S LaPierre | $12,750.00 | 51919 | $12,750.00 | | NYAG-00116269 |
| 5/10/2017 | 5/20/2017 | 5/20/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Columbia/ Washington | (2) W. LaPierre, A. Fischer, N. Tavangar | $16,075.00 | 052017ROA | $16,075.00 | | NYAG-00116270 |
| 5/10/2017 | 5/21/2017 | 5/24/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Scottsdale/Charlotte/Washington | (2) W. LaPierre, A. Makris, T. Schropp | $57,300.00 | 052117ROA | $57,300.00 | | NYAG-00116271 |
| 4/5/2019 | 5/21/2019 | 5/21/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Van Nuys/Washington | (2) W&S LaPierre | $39,800.00 | 52119 | $39,800.00 | Note: Replaces Invoice #052219 | NYAG-00116272 |
| 2/22/2019 | 5/22/2019 | 5/22/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Scottsdale/Washington | (2) W&S LaPierre | $35,750.00 | 52219 | $35,750.00 | | NYAG-00116273 |
| 5/14/2018 | 5/23/2018 | 5/23/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Charlotte/Washington | (3) W. LaPierre and guests | $19,150.00 | 52318 | $19,150.00 | | NYAG-00116274 |
| 5/24/2017 | 5/28/2017 | 5/28/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Concord/Washington | (3) W. LaPierre and guests | $16,650.00 | 052817ROA | $16,650.00 | | NYAG-00116275 |
| 5/2/2018 | 5/29/2018 | 6/10/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Atlanta & Atlanta/ Washington | (4) W. LaPierre and guests | $35,900.00 | 052918ROA | $35,900.00 | | NYAG-00116276 |
| 5/29/2018 | 6/4/2018 | 6/4/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/North Platte/Washington | (4, then 2) W&S LaPierre; C&S Sterner | $37,700.00 | 060618a | $37,700.00 | | NYAG-00116277 |
| 5/26/2017 | 6/7/2017 | 6/11/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Nashville/Savannah/Nashville/Washington | (3) W & S LaPierre; Anthony Makris | $39,245.00 | 060717aROA | $39,245.00 | | NYAG-00116278 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2017 | 6/7/2017 | 6/12/2017 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Nashville/Nashville/Nassau, Bahama/Washington | (3) W & S LaPierre; Nader Tavangar | $54,375.00 | | 060717hROA | $54,375.00 | | NYAG-00116279 |
| 5/18/2017 | 6/7/2017 | 6/11/2017 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Nashville/ Washington | (2) W&S LaPierre | $33,400.00 | | 060717ROA | $33,400.00 | | NYAG-00116280 |
| 5/30/2017 | 6/14/2017 | 6/19/2017 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Dallas/ North Platte/Washington | (4) W & S LaPierre; C & S Sterner | $50,400.00 | | 061417ROA | $50,400.00 | | NYAG-00116281 |
| 6/8/2017 | 6/20/2017 | 6/22/2017 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Teterboro/ Washington | (2) W&S LaPierre | $19,600.00 | | 062017ROA | $19,600.00 | | NYAG-00116282 |
| 6/6/2018 | 6/25/2018 | 6/29/2018 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/Dallas/North Platte/ Washington | (5) W. LaPierre and guests | $86,730.00 | | 062518ROA | $86,730.00 | | NYAG-00116283 |
| 6/14/2018 | 6/25/2018 | 6/27/2018 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Van Nuys/ North Platte/Washington | (3) W. LaPierre and guests | $69,475.00 | | 062518-B | $69,475.00 | Note: Replaces Invoice #082518ROA | NYAG-00116284 |
| 6/16/2018 | 6/25/2018 | 6/27/2018 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/North Platte/Washington | (3) W. LaPierre and guests | $65,775.00 | | 062518-B | $65,775.00 | Note: Replaces Invoice #062518ROA and #062518-A | NYAG-00116285 |
| 6/6/2018 | 6/25/2018 | 6/29/2018 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/North Platte/ Washington | (5) W. LaPierre and guests | $86,730.00 | | 062518ROA | $86,730.00 | | NYAG-00116286 |
| 5/30/2018 | 6/29/2018 | 6/30/2018 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/North Platte/ Washington | (3) Wayne LaPierre, C&S Sterner | $40,980.00 | | 62918 | $40,980.00 | | NYAG-00116287 |
| 6/7/2017 | 6/30/2017 | 7/4/2017 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Orlando/Washington | (6) W & S LaPierre and guests | $28,800.00 | | 063017ROA | $28,800.00 | | NYAG-00116288 |
| 6/28/2016 | 7/1/2016 | 7/1/2016 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Atlanta/Orlando | (2) W. LaPierre and guests | $17,180.00 | | 070116ROA | $17,180.00 | | NYAG-00116289 |
| 6/5/2018 | 7/1/2018 | 7/1/2018 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Nassau, Bahamas | (5) W. LaPierre and guests | $22,350.00 | | 070118ROA | $22,350.00 | | NYAG-00116290 |
| 6/28/2016 | 7/4/2016 | 7/4/2016 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Orlando/Washington | (2) W&S LaPierre | $19,300.00 | | 070416ROA | $19,300.00 | | NYAG-00116291 |
| 6/5/2018 | 7/8/2018 | 7/8/2018 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Nassau, Bahamas/Washington | (5) W. LaPierre and guests | $22,350.00 | | 070818ROA | $22,350.00 | | NYAG-00116292 |
| 6/28/2016 | 7/9/2016 | 7/10/2016 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Milwaukee/Kearney/ Nassau, Bahamas | (5) W. LaPierre and guests | $37,850.00 | | 070916ROA | $37,850.00 | | NYAG-00116293 |
| 6/8/2018 | 7/10/2018 | 7/14/2018 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Scottsdale/Fort Collins/North Platte/Washington | (6) W. LaPierre and guests | $74,125.00 | | 071018ROA | $74,125.00 | | NYAG-00116294 |
| 5/16/2017 | 7/12/2017 | 7/16/2017 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Seattle/Washington | (2) W&S LaPierre | $61,450.00 | | 071217ROA | $61,450.00 | | NYAG-00116295 |
| 6/28/2016 | 7/17/2016 | 7/18/2016 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Nassau, Bahamas/Minneapolis/ Kearney/Minneapolis/Washington | (5) W. LaPierre and guests | $59,770.00 | | 071716ROA | $59,770.00 | | NYAG-00116296 |
| 6/8/2019 | 7/21/2019 | 7/28/2019 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Aspen/Jackson/ Washington | (2) W&S LaPierre | $65,900.00 | | 72119 | $65,900.00 | | NYAG-00116297 |
| 7/11/2016 | 7/22/2016 | 7/22/2016 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Cleveland/Washington | (2) C & C Cox | $8,990.00 | | 072216ROA | $8,990.00 | | NYAG-00116298 |
| 7/6/2017 | 7/23/2017 | 7/25/2017 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Aspen/Washington | (2) W&S LaPierre | $48,300.00 | | 072317ROA | $48,300.00 | | NYAG-00116299 |
| 7/14/2016 | 8/11/2016 | 8/12/2016 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Springfield/ Oklahoma City/Kearney/ Washington | (4) W. LaPierre and guests | $35,985.00 | | 081116ROA | $35,985.00 | | NYAG-00116300 |
| 8/4/2017 | 8/19/2017 | 8/19/2017 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Currituck/Bristol/Washington | (4) W. LaPierre | $18,475.00 | | 081917ROA | $18,475.00 | | NYAG-00116301 |
| 7/30/2017 | 8/20/2017 | 8/21/2017 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Dallas/ Charleston/Washington | (4) W. LaPierre and guests | $46,100.00 | -$650.00 | 082017aROA | $45,450.00 Credit from Inv. 5452 | | NYAG-00116302 |
| 8/15/2017 | 8/20/2017 | 8/21/2017 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Dallas/ Columbia/Washington | (4) W. LaPierre and guests | $46,100.00 | -$650.00 | 082017bROA | $45,450.00 Credit from Inv. 5452 | | NYAG-00116303 |
| 7/26/2017 | 8/20/2017 | 8/21/2017 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Dallas/ Nashville/Washington | (4) W. LaPierre and guests | $43,115.00 | -$650.00 | 082017ROA | $42,465.00 Credit from Inv. 5452 | | NYAG-00116304 |
| 7/27/2017 | 8/24/2017 | 8/25/2017 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Madison/Grand Island | (4) W. LaPierre and guests | $22,200.00 | | 082417ROA | $22,200.00 | | NYAG-00116305 |
| 7/27/2017 | 8/25/2017 | 8/25/2017 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Grand Island/Nassau, Bahamas | (4) W. LaPierre and guests | $20,500.00 | | 082517ROA | $20,500.00 | | NYAG-00116306 |
| 8/16/2016 | 8/29/2016 | 9/2/2016 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/Kearney/ Washington | (4) W. LaPierre and guests | $61,100.00 | | 082916ROA | $61,100.00 | | NYAG-00116307 |
| 8/2/2017 | 9/4/2017 | 9/4/2017 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Nassau, Bahamas/Washington | (5) W. LaPierre and guests | $22,350.00 | | 090417aROA | $22,350.00 | | NYAG-00116308 |
| 8/2/2017 | 9/6/2017 | 9/6/2017 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Grand Island/Dallas/ Springfield | (5) W. LaPierre and guests | $35,085.00 | | 090417bROA | $35,085.00 | | NYAG-00116309 |
| 9/8/2016 | 9/9/2016 | 9/10/2016 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Washington/Dallas | (4) Christopher Loesch and guests | $28,100.00 | | 090916ROA | $28,100.00 | | NYAG-00116310 |
| 8/15/2017 | 9/9/2017 | 9/9/2017 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Springfield/Washington | (3) W. LaPierre, T. Schropp, N. Tavangar | $20,800.00 | | 090917ROA | $20,800.00 | | NYAG-00116311 |

| Date 1 | Date 2 | Date 3 | Entity | Type | Air Transportation - Description | Passengers | Amount | | Invoice | Amount | | Note | NYAG # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/2016 | 9/10/2016 | 9/10/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Bristol/Washington | (4) W. LaPierre, T. Schropp, C. Kinney, W.B. Smith | $14,580.00 | | 091016ROA | $14,580.00 | | | NYAG-00116312 |
| 8/2/2017 | 9/10/2017 | 9/10/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Springfield/Washington | (3) W. LaPierre, T. Schropp, N. Tavangar | $16,200.00 | | 091017ROA | $16,200.00 | | | NYAG-00116313 |
| 9/7/2016 | 9/14/2016 | 9/17/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Oklahoma City/ Louisville/Washington | (2) W. LaPierre, T. Schropp | $35,550.00 | | 091416ROA | $35,550.00 | | | NYAG-00116314 |
| 9/8/2016 | 9/14/2016 | 9/16/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Oklahoma City/ Louisville/Washington | (2) W. LaPierre, T. Schropp | $34,300.00 | | 0914166ROA | $34,300.00 | | | NYAG-00116315 |
| 8/31/2016 | 9/14/2016 | 9/16/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Oklahoma City/ Washington | (2) W. LaPierre, T. Schropp | $31,750.00 | | 091416ROA | $31,750.00 | | | NYAG-00116316 |
| 9/5/2018 | 9/14/2018 | 9/14/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Hot Springs/Houston | (2) Dean G. Cain | $19,900.00 | | 091418ROA | $19,900.00 | | | NYAG-00116317 |
| 8/9/2017 | 9/15/2017 | 9/17/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Portsmouth/ Washington | (2) W&S LaPierre | $25,700.00 | | 091517-a ROA | $25,700.00 | | | NYAG-00116318 |
| 8/16/2017 | 9/15/2017 | 9/17/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Sanford/Washington | (2) W&S LaPierre | $26,400.00 | | 091517-b-ROA | $26,400.00 | | | NYAG-00116319 |
| 8/8/2017 | 9/15/2017 | 9/17/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Portsmouth/ Washington | (2) W&S LaPierre | $26,920.00 | | 091517ROA | $26,920.00 | | | NYAG-00116320 |
| 9/10/2015 | 9/17/2015 | 9/24/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/Santa Fe/ Washington | (7) W. LaPierre and guests | $79,500.00 | | 091715ROA | $79,500.00 | | | NYAG-00116321 |
| 9/14/2016 | 9/19/2016 | 9/26/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Kearney/ Dallas/Scottsdale/Denver/Dallas/Washington | (4) W & S LaPierre, N. Tavangar, A. Makris | $81,885.00 | | 091916ROA | $81,885.00 | | | NYAG-00116322 |
| 9/7/2016 | 9/19/2016 | 9/25/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Kearney/Dallas/ Scottsdale/Denver/Washington | (4) W & S LaPierre, N. Tavangar, A. Makris | $69,900.00 | | 091916ROA | $69,900.00 | | | NYAG-00116323 |
| 8/31/2016 | 9/19/2016 | 9/21/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Washington | (3) W. LaPierre, N. Tavangar, A. Makris | $32,235.00 | | 091916ROA | $32,235.00 | | | NYAG-00116324 |
| 9/7/2017 | 9/19/2017 | 9/24/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Baton Rouge/Dallas/ Springfield/Dallas/Kearney/ Washington | (6) W. LaPierre and guests | $56,525.00 | | 091917-aROA | $56,525.00 | | | NYAG-00116325 |
| 8/18/2017 | 9/19/2017 | 9/19/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/New Orleans/Dallas | (3) W&S LaPierre; T. Schropp | $30,300.00 | | 091917ROA | $30,300.00 | | | NYAG-00116326 |
| 9/14/2017 | 9/19/2017 | 9/19/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - North Platte/Dallas | (2) Colleen Warwick-Sterner, Sienna Sterner | $13,825.00 | | 091917ROA | $13,825.00 | | | NYAG-00116327 |
| 9/13/2017 | 9/20/2017 | 9/20/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Springfield/Dallas | (4) W. LaPierre and guests | $9,500.00 | | 092017-c-ROA | $9,500.00 | | | NYAG-00116328 |
| 9/12/2017 | 9/20/2017 | 9/21/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Baltimore/Springfield/Baltimore | (2) Kreh, Azato | $21,300.00 | | 092017ROA | $21,300.00 | | | NYAG-00116329 |
| 8/24/2019 | 9/24/2019 | 9/29/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Jackson/San Antonio/Washington | (4) W & S LaPierre, C. Kinney, T. Schropp | $48,400.00 | | 92419 | $48,400.00 | | | NYAG-00116330 |
| 9/10/2015 | 9/25/2015 | 9/30/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Sanford/Albany/ Washington | (2) W&S LaPierre | $18,835.00 | | 092515ROA | $18,835.00 | | | NYAG-00116331 |
| 8/18/2017 | 9/25/2017 | 9/25/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Washington | (3) W & S LaPierre; T. Schropp | $27,000.00 | | 092517ROA | $27,000.00 | | | NYAG-00116332 |
| 9/19/2019 | 9/25/2019 | 9/29/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Jackson/Washington/ San Antonio/Washington | (3) W & S LaPierre; C. Kinney | $58,800.00 | -$48,400.00 | 92519 | $10,400.00 | Credit on Account | | NYAG-00116333 |
| 9/21/2018 | 9/26/2018 | 10/2/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/Pierre/ Washington | (2) W&S LaPierre | $86,220.00 | | 92618 | $86,220.00 | | | NYAG-00116334 NYAG-00116335 |
| 9/15/2017 | 9/28/2017 | 10/4/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Williston/Salt Lake City/Lewistown/Van Nuys/ Washington | (4) W & S LaPierre and guests | $80,850.00 | | 092817ROA | $80,850.00 | | | NYAG-00116336 |
| 8/23/2017 | 9/28/2017 | 10/3/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Williston/Provo/ Lewistown/Van Nuys/Washington | (4) W & S LaPierre and guests | $80,050.00 | | 092817ROA | $80,050.00 | | | NYAG-00116337 |
| 9/26/2017 | 9/29/2017 | 9/29/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Provo/Dallas | (3) Dana Loesch, Christopher Loesch, Lacey Duffy | $28,075.00 | | 092917-a-ROA | $28,075.00 | | | NYAG-00116338 |
| 9/19/2017 | 9/29/2017 | 9/29/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Provo/Dallas | (2) Dana Loesch, Lacey Duffy Sterner | $26,725.00 | | 092917ROA | $26,725.00 | | | NYAG-00116339 |
| 9/21/2016 | 9/30/2016 | 9/30/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Jacksonville/ Washington | (2) Susan LaPierre, Nader Tavangar | $17,150.00 | | 093016ROA | $17,150.00 | | | NYAG-00116340 |
| 9/16/2016 | 9/30/2016 | 9/30/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Jacksonville/West Palm Beach/Jacksonville/ Washington | (2) W&S LaPierre | $24,125.00 | | 093016ROA | $24,125.00 | | | NYAG-00116341 |
| 9/21/2018 | 10/3/2018 | 10/4/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Charlotte/ Martinsburg | (2) Wayne LaPierre, Joshua Powell | $18,610.00 | | 1003-18 | $18,610.00 | | | NYAG-00116342 |
| 9/21/2018 | 10/3/2018 | 10/4/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Charlotte/Washington | (2) Wayne LaPierre, Joshua Powell | $16,100.00 | | 100318 | $16,100.00 | | | NYAG-00116343 |
| 9/21/2018 | 10/3/2018 | 10/4/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Charlotte/ Martinsburg | (2) Wayne LaPierre, Joshua Powell | $16,100.00 | | 100318 | $16,100.00 | | | NYAG-00116344 |
| 9/25/2019 | 10/3/2019 | 10/6/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Lincoln/Pueblo/ Washington | (3) W & S LaPierre; C. Kinney | $48,050.00 | | 100319 | $48,050.00 | | | NYAG-00116345 |
| 7/31/2017 | 10/5/2017 | 10/5/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Minneapolis/Pierre | (2) C. Cox, D. Lehman | $7,085.00 | | 100517ROA | $7,085.00 | | | NYAG-00116346 |

| Date 1 | Date 2 | Date 3 | Vendor | Travel | Description | Passengers | Amount | Invoice | Amount 2 | Note | NYAG |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2017 | 10/6/2017 | 10/9/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Wichita/Kearney/Madison /Pierre/Washington | (4) W. LaPierre and guests | $59,600.00 | 100617ROA | $59,600.00 | | NYAG-00116347 |
| 10/7/2015 | 10/7/2015 | 10/13/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Kearney/Colorado Springs/Omaha/Colorado Springs/Kearney/Pierre/ Washington | (4) W. LaPierre and guests | $79,135.00 | 100715ROA | $79,135.00 | | NYAG-00116348 |
| 9/25/2017 | 10/8/2017 | 10/9/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Madison/Pierre/ Washington | (3) W & S LaPierre; Christopher Cox | $36,185.00 | 100817ROA | $36,185.00 | | NYAG-00116349 |
| 10/3/2015 | 10/9/2015 | 10/9/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Laramie/Colorado Springs | (4) D. Cheney and guests | $13,440.00 | 100915ROA | $13,440.00 | | NYAG-00116350 |
| 9/25/2017 | 10/11/2017 | 10/11/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Lexington/ Washington | (4) W. LaPierre, C. Cox, D. Lehman, T. Schropp | $13,865.00 | 101117ROA | $13,865.00 | | NYAG-00116351 |
| 9/26/2016 | 10/12/2016 | 10/12/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Lexington/ Washington | (tba) W. LaPierre and guests | $10,595.00 | 101216ROA | $10,595.00 | | NYAG-00116352 |
| 10/4/2016 | 10/12/2016 | 10/12/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Lexington/ Washington | (4) W. LaPierre and guests | $13,350.00 | 101216ROA | $13,350.00 | | NYAG-00116353 |
| 10/9/2017 | 10/12/2017 | 10/15/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/ Flagstaff/Scottsdale/Burbank/ Scottsdale/North Platte/ Washington | (6) W. LaPierre and guests | $73,270.00 | 101217-a-ROA | $73,270.00 | | NYAG-00116354 |
| 9/26/2017 | 10/12/2017 | 10/15/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/ Flagstaff/Scottsdale/North Platte/ Washington | (5) W. LaPierre and guests | $62,550.00 | 101217ROA | $62,550.00 | | NYAG-00116355 |
| 10/6/2016 | 10/13/2016 | 10/21/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Thermal/Kearney/ Madison/Washington | (2) W&S LaPierre | $83,785.00 | 101316ROA | $83,785.00 | | NYAG-00116356 |
| 9/27/2016 | 10/13/2016 | 10/19/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Thermal/Kearney/ Washington | (2) W&S LaPierre | $69,250.00 | 101316ROA | $69,250.00 | | NYAG-00116357 |
| 10/15/2015 | 10/16/2015 | 10/17/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Charleston/Manassas /Charleston | (2) W&S LaPierre | $24,300.00 | 101615ROA | $24,300.00 | | NYAG-00116358 |
| 10/11/2017 | 10/17/2017 | 10/19/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Chicago/Nashville/ Washington | (4) W. LaPierre and guests | $31,400.00 | 101717ROA | $31,400.00 | | NYAG-00116359 |
| 10/15/2015 | 10/19/2015 | 10/22/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Charleston/ Springfield/Kearney/Springfield/ Nashville/Memphis/Nashville/ Washington | (6) W. LaPierre and guests | $66,800.00 | 101915ROA | $66,800.00 | | NYAG-00116360 |
| 9/26/2018 | 10/19/2018 | 10/21/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Merced/Washington | (2) W&S LaPierre | $68,715.00 | 101918 | $68,715.00 | | NYAG-00116361 |
| 10/20/2017 | 10/24/2017 | 10/24/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Wilmington/ Washington | (2) C. Cox, D. Lehman | $14,500.00 | 102417ROA | $14,500.00 | | NYAG-00116362 |
| 10/27/2015 | 10/27/2015 | 10/30/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/New Orleans/San Antonio/Midland/Washington | (4-5) W. LaPierre and guests | $56,100.00 | 102715ROA | $56,100.00 | | NYAG-00116363 |
| 10/15/2015 | 10/27/2015 | 10/30/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/New Orleans/ Midland/Washington | (6) W. LaPierre and guests | $52,700.00 | 102715ROA | $52,700.00 | | NYAG-00116364 |
| 10/12/2018 | 11/1/2018 | 11/5/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Dallas/ North Platte/Washington | (5) W&S LaPierre, Tyler Schropp; Colleen & Sienna Sterner | $54,290.00 | 110118 | $54,290.00 | | NYAG-00116365 |
| 10/23/2018 | 11/2/2018 | 11/5/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Dallas/ North Platte/Washington | (5) W&S LaPierre, Tyler Schropp; Colleen & Sienna Sterner | $59,790.00 | 1102-18 | $59,790.00 | | NYAG-00116366 |
| 10/25/2016 | 11/2/2016 | 11/7/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Kearney/ Dallas/Kearney/Dallas/ Washington | (4) W. LaPierre and guests | $62,580.00 | 110216ROA | $62,580.00 | | NYAG-00116367 |
| 10/7/2016 | 11/2/2016 | 11/7/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/San Antonio/ Dallas/Kearney/Dallas/Kearney/ Dallas/Washington | (5) W. LaPierre and guests | $74,250.00 | 110216ROA | $74,250.00 | | NYAG-00116368 |
| 10/22/2017 | 11/2/2017 | 11/7/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Dallas/ North Platte/Washington | (2-6) W. LaPierre and guests | $55,400.00 | 110217ROA | $55,400.00 | | NYAG-00116369 |
| 10/23/2018 | 11/2/2018 | 11/5/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Dallas/ North Platte/Washington | (5) W&S LaPierre, Tyler Schropp; Colleen & Sienna Sterner | $53,160.00 | 110218 | $53,160.00 | Note: Replaces Invoice #110118 | NYAG-00116370 |
| 10/29/2017 | 11/4/2017 | 11/7/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Dallas/ North Platte/Washington | (2-6) W. LaPierre and guests | $52,300.00 | 110417ROA | $52,300.00 | | NYAG-00116371 |
| 10/29/2017 | 11/11/2017 | 11/16/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Orlando/Austin/ Washington | (3) W & S LaPierre; T. Schropp | $55,300.00 | 111117-a-ROA | $55,300.00 | | NYAG-00116372 |
| 10/27/2017 | 11/11/2017 | 11/15/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Orlando/Austin/ Washington | (3) W & S LaPierre; T. Schropp | $49,175.00 | 111117ROA | $49,175.00 | | NYAG-00116373 |
| 11/2/2016 | 11/12/2016 | 11/15/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Tulsa/Austin/ Orlando/Savannah/Washington | (2) Wayne LaPierre, Anthony Makris | $49,500.00 | 111216ROA | $49,500.00 | | NYAG-00116374 |

| Date 1 | Date 2 | Date 3 / Vendor | Travel | Description | Passengers | Amount | | Invoice | Amount | Note | NYAG No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/11/2015 | 11/17/2015 | 11/20/2015 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Las Vegas/Van Nuys/Washington | (1) W. LaPierre | $70,450.00 | | 11172015ROA | $70,450.00 | | NYAG-00116375 |
| 11/11/2015 | 11/17/2015 | 11/20/2015 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Las Vegas/Van Nuys/Washington | (1) W. LaPierre | $72,500.00 | | 11172015ROA | $72,500.00 | | NYAG-00116376 |
| 11/23/2016 | 11/30/2016 | 11/30/2016 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Nashville/ Washington | (3) Wayne LaPierre, Anthony Makris, Vanessa Shahidi | $21,715.00 | | 113016ROA | $21,715.00 | | NYAG-00116377 |
| 11/17/2017 | 12/1/2017 | 12/3/2017 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Teterboro/ Washington | (2) W&S LaPierre | $18,650.00 | | 120117aROA | $18,650.00 | | NYAG-00116378 |
| 10/31/2017 | 12/1/2017 | 12/5/2017 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Teterboro/Colorado Springs/Washington | (2) W&S LaPierre | $53,850.00 | | 120117ROA | $53,850.00 | | NYAG-00116379 |
| 11/28/2017 | 12/4/2017 | 12/4/2017 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Raleigh/Washington | (2) C. Cox, D. Lehman | $10,800.00 | | 120417ROA | $10,800.00 | | NYAG-00116380 |
| 11/28/2016 | 12/6/2016 | 12/8/2016 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Washington/ Teterboro | (3) Wayne LaPierre, Anthony Makris, Susan LaPierre | $37,700.00 | | 120616ROA | $37,700.00 | | NYAG-00116381 |
| 11/28/2016 | 12/11/2016 | 12/11/2016 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Teterboro/Washington | (2) Wayne & Susan LaPierre | $12,535.00 | | 121116ROA | $12,535.00 | | NYAG-00116382 |
| 11/29/2017 | 12/14/2017 | 12/15/2017 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Scottsdale/ Washington | (2) W. LaPierre, T. Schropp | $50,400.00 | | 121417ROA | $50,400.00 | | NYAG-00116383 |
| 12/6/2017 | 12/21/2017 | 12/21/2017 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Colorado Springs | (4) W & S LaPierre, C & S Sterner | $38,285.00 | | 122117ROA | $38,285.00 | | NYAG-00116384 |
| 11/26/2018 | 12/21/2018 | 12/27/2018 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Colorado Springs/ Washington | (2) W&S LaPierre | $56,310.00 | | 122118 | $56,310.00 | | NYAG-00116385 |
| 12/6/2017 | 12/22/2017 | 12/22/2017 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Colorado Springs | (2) W&S LaPierre | $36,875.00 | | 122217ROA | $36,875.00 | | NYAG-00116386 |
| 12/19/2016 | 12/23/2016 | 12/23/2016 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Colorado Springs | (4) Wayne & Susan LaPierre; Colleen & Sienna Sterner | $31,000.00 | | 122316ROA | $31,000.00 | | NYAG-00116387 |
| 12/5/2016 | 12/23/2016 | 12/23/2016 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Kearney/Colorado Springs | (4) Wayne & Susan LaPierre; Colleen & Sienna Sterner | $30,750.00 | | 122316ROA | $30,750.00 | | NYAG-00116388 |
| 12/8/2017 | 12/26/2017 | 12/26/2017 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Colorado Springs/North Platte/N. Eleuthera, Bahamas | (4) W & S LaPierre, C & S Sterner | $41,685.00 | | 122617-a-ROA | $41,685.00 | | NYAG-00116389 |
| 12/14/2017 | 12/26/2017 | 12/26/2017 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Colorado Springs/N. Eleuthera, Bahamas | (2) W&S LaPierre | $35,400.00 | | 122617-b-ROA | $35,400.00 | | NYAG-00116390 |
| 12/6/2017 | 12/26/2017 | 12/26/2017 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Colorado Springs/North Platte/ Nassau, Bahamas | (4) W & S LaPierre, C & S Sterner | $41,185.00 | | 122617ROA | $41,185.00 | | NYAG-00116391 |
| 12/5/2016 | 12/27/2016 | 12/27/2016 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Colorado Springs/N. Eleuthera, Bahamas | (2) Wayne & Susan LaPierre | $28,650.00 | | 122716ROA | $28,650.00 | | NYAG-00116392 |
| 12/6/2017 | 12/27/2017 | 12/27/2017 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Colorado Springs/Nassau, Bahamas | (5) W & S LaPierre and guests | $46,615.00 | | 122717ROA | $46,615.00 | | NYAG-00116393 |
| 12/15/2015 | 12/29/2015 | 12/29/2015 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/N. Eleuthera, Bahamas | (2) W&S LaPierre | $18,900.00 | | 122915ROA | $18,900.00 | | NYAG-00116394 |
| 12/15/2015 | 12/30/2015 | 12/30/2015 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Nashville/Baton Rouge/ Washington | (1) Christopher Cox | $20,985.00 | | 123015ROA | $20,985.00 | | NYAG-00116395 |
| 5/29/2015 | 5/18/2015 | 5/20/2015 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Charlotte/ Washington | (4) W. LaPierre and guests | $41,819.10 | | 5233 | $41,819.10 | | NYAG-00116396 |
| 5/28/2015 | 5/24/2015 | 5/24/2015 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Concord/Washington | (3) W. LaPierre and guests | $10,866.00 | | 5235 | $10,866.00 | | NYAG-00116397 |
| 6/1/2015 | 5/26/2015 | 5/30/2015 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/ Washington | (2) W. LaPierre and guests | $65,468.88 | | 5236 | $65,468.88 | | NYAG-00116398 |
| 5/27/2015 | 5/31/2015 | 5/31/2015 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Halifax/Teterboro | (2) T. Selleck, D. Muntz | $15,095.00 | | 5237 | $15,095.00 | | NYAG-00116399 |
| 6/11/2015 | 6/2/2015 | 6/7/2015 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Victoria, BC | (2) W&S LaPierre | $68,040.84 | | 5238 | $68,040.84 | | NYAG-00116400 |
| 6/11/2015 | 6/10/2015 | 6/10/2015 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Nashville | (2) W&S LaPierre | $12,282.77 | | 5240 | $12,282.77 | | NYAG-00116401 |
| 6/15/2015 | 6/14/2015 | 6/14/2015 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Nashville/Washington | (2) W&S LaPierre | $12,476.46 | | 5241 | $12,476.46 | | NYAG-00116402 |
| 6/18/2015 | 6/16/2015 | 6/17/2015 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/St. Louis/Colorado Springs | (1) S. LaPierre | $24,620.00 | | 5243 | $24,620.00 | | NYAG-00116403 |
| 6/18/2015 | 6/16/2015 | 6/17/2015 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/St. Louis/Colorado Springs | (1) S. LaPierre | $24,624.75 | | 5243 | $24,624.75 | "Original" Invoice | NYAG-00116404 |
| 6/18/2015 | 6/17/2015 | 6/19/2015 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Colorado Springs/ Grand Island/Washington | (5) W. LaPierre and guests | $43,650.73 | | 5244 | $43,650.73 | | NYAG-00116405 |
| 6/29/2015 | 6/20/2015 | 6/27/2015 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Nassau, Bahamas/ Washington | (5 out/4 back) W. LaPierre and guests | $34,786.18 | | 5245 | $34,786.18 | | NYAG-00116406 |
| 8/24/2015 | 8/22/2015 | 8/22/2015 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Bristol/Washington | (2) W. LaPierre, N. Tavangar | $11,295.00 | | 5260 | $11,295.00 | | NYAG-00116407 |
| 9/15/2015 | 9/14/2015 | 9/14/2015 Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Charlotte/Washington | (3) W. LaPierre and guests | $11,800.00 | | 5262 | $11,800.00 | | NYAG-00116408 |

| Date 1 | Date 2 | Date 3 | Vendor | Description | Passengers | Amount | Adj. | Inv # | Amount 2 | Notes | NYAG # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2015 | 9/17/2015 | 9/25/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/Santa Fe/ Washington/Sanford | (2) W. LaPierre and guests | $82,366.13 | | 5263 | $82,366.13 | | NYAG-00116409 |
| 9/24/2015 | 9/23/2015 | 9/23/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Reading/Washington | (3) C. Cox, D. Lehman, R. Weaver | $5,218.00 | | 5264 | $5,218.00 | | NYAG-00116410 |
| 9/30/2015 | 9/25/2015 | 9/29/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Sanford/Albany/ Washington | (2) W&S LaPierre | $18,835.00 | | 5265 | $18,835.00 | | NYAG-00116411 |
| 9/30/2015 | 9/29/2015 | 9/29/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Albany/Washington | (2) W&S LaPierre | $9,300.00 | | 5265 | $9,300.00 | | NYAG-00116412 |
| 10/15/2015 | 10/7/2015 | 10/13/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Kearney/Colorado Springs/Omaha/Colorado Springs/ Kearney/Pierre/Washington | (4) W. LaPierre and guests | $78,523.10 | | 5267 | $78,523.10 | | NYAG-00116413 |
| 10/16/2015 | 10/14/2015 | 10/14/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Lexington/Washington | (3) LaPierre, Lehman, Weaver | $10,725.00 | | 5270 | $10,725.00 | | NYAG-00116414 |
| 10/20/2015 | 10/16/2015 | 10/17/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Charleston/Manassas/ Charleston | (2) W&S LaPierre | $24,236.45 | | 5271 | $24,236.45 | | NYAG-00116415 |
| 11/3/2015 | 10/27/2015 | 10/29/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/New Orleans/San Antonio/Midland/Washington | (5) LaPierre and guests | $54,624.92 | | 5274 | $54,624.92 | | NYAG-00116417 |
| 11/12/2015 | 11/5/2015 | 11/10/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Grand Island/ Dallas/Washington | (5) LaPierre and guests | $65,380.17 | | 5275 | $65,380.17 | | NYAG-00116418 |
| 11/16/2015 | 11/14/2015 | 11/14/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Starkville/Washington | (3) W. LaPierre and guests | $26,813.74 | -$4.83 | 5278 | $26,808.91 | Credit for Inv. 5275 - Overpayment Received on 11/04/15 | NYAG-00116419 |
| 11/24/2015 | 11/17/2015 | 11/20/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Las Vegas/Van Nuys/Oklahoma City/Washington | (1) W. LaPierre | $73,686.68 | | 5280 | $73,686.68 | Note: Oklahoma City was not part of the original itinerary | NYAG-00116420 |
| 12/15/2015 | 12/10/2015 | 12/13/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/New York/ Washington | (2) W&S LaPierre | $18,500.00 | | 5289 | $18,500.00 | | NYAG-00116421 |
| 12/15/2015 | 12/11/2015 | 12/11/2015 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Statesville/ Washington | (2) C. Cox, R. Weaver | $11,409.38 | | 5290 | $11,409.38 | | NYAG-00116422 |
| 6/1/2016 | 5/26/2016 | 5/27/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Denver/Grand Island/ Washington | (5) W. LaPierre and guests | $41,184.92 | | 5332 | $41,184.92 | | NYAG-00116423 |
| 6/10/2016 | 6/9/2016 | 6/9/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Nashville | (1) S. LaPierre | $13,064.00 | | 5335 | $13,064.00 | | NYAG-00116424 |
| 6/15/2016 | 6/10/2016 | 6/10/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Nashville | (2) W. LaPierre and guests | $21,334.40 | | 5336 | $21,334.40 | | NYAG-00116425 NYAG-00116426 |
| 6/21/2016 | 6/13/2016 | 6/17/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Nashville/Dallas/Washington | (4) W. LaPierre and guests | $47,704.26 | | 5338 | $47,704.26 | | NYAG-00116427 |
| 6/21/2016 | 6/20/2016 | 6/20/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Hartford/Washington | (3) C. Cox and guests | $11,879.28 | | 5339 | $11,879.28 | | NYAG-00116428 |
| 6/28/2016 | 6/24/2016 | 6/26/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Kearney/Alpine/ Kearney/Washington/Savannah | (3) W. LaPierre and guests | $60,576.74 | | 5340 | $60,576.74 | | NYAG-00116429 |
| 7/6/2016 | 7/1/2016 | 7/1/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Atlanta/Orlando | (2) W. LaPierre and guest | $16,930.00 | | 5341 | $16,930.00 | | NYAG-00116430 |
| 7/6/2016 | 7/4/2016 | 7/4/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Orlando/Washington | (2) W&S LaPierre | $19,264.03 | | 5342 | $19,264.03 | | NYAG-00116431 |
| 7/7/2016 | 7/5/2016 | 7/6/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Jackson Hole/ Washington | (2) W. LaPierre and guest | $49,449.03 | -$84.24 | 5343 | $49,364.79 | Credit from Inv. 5342: $35.97 and Credit from Inv. 5322: $48.27 | NYAG-00116432 |
| 7/14/2016 | 7/9/2016 | 7/10/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Milwaukee/Kearney/ Nassau | (5) W. LaPierre and guests | $37,613.49 | | 5344 | $37,613.49 | | NYAG-00116433 |
| 7/22/2016 | 7/17/2016 | 7/18/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Nassau/Minneapolis/Kearney/ Minneapolis/Washington | (5) W. LaPierre and guests | $60,330.01 | -$236.51 | 5345 | $60,093.50 | Credit from Inv. 5344 | NYAG-00116434 |
| 7/22/2016 | 7/21/2016 | 7/21/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Cleveland/Washington | (4) C. Cox and guests | $8,898.00 | | 5346 | $8,898.00 | | NYAG-00116435 |
| 8/15/2016 | 8/11/2016 | 8/12/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Springfield/Oklahoma City/Kearney/Washington | (3) W. LaPierre and guests | $36,194.91 | | 5352 | $36,194.91 | | NYAG-00116436 |
| 8/15/2016 | 8/11/2016 | 8/11/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Cape Girardeau/Washington | (2) C. Cox, D. Lehman | $14,200.93 | | 5353 | $14,200.93 | | NYAG-00116437 |
| 8/15/2016 | 8/11/2016 | 8/11/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Cape Girardeau/Oklahoma City | (1) W. LaPierre | $13,812.97 | | 5354 | $13,812.97 | | NYAG-00116438 |
| 8/22/2016 | 8/20/2016 | 8/20/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Currituck/Bristol | (3) W. LaPierre and guests | $7,945.00 | | 5357 | $7,945.00 | | NYAG-00116439 |
| 8/22/2016 | 8/20/2016 | 8/20/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Bristol/Washington | (3) W. LaPierre and guests | $12,750.00 | | 5358 | $12,750.00 | | NYAG-00116440 |
| 8/22/2016 | 8/21/2016 | 8/21/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Kearney | (2) C & S Sterner | $11,435.00 | | 5359 | $11,435.00 | | NYAG-00116441 |
| 9/6/2016 | 8/29/2016 | 9/2/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/Scottsdale/ Van Nuys/Kearney/Washington | (3) W. LaPierre and guests | $72,148.00 | | 5360 | $72,148.00 | Note: Scottsdale not part of original quoted itinerary. | NYAG-00116442 |

| Date | Date | Date | Vendor | Category | Description | Passengers | Amount | Adj. | Inv. | Amount | Notes | NYAG |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2016 | 9/14/2016 | 9/16/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Oklahoma City/ Louisville/Washington | (2) W. LaPierre, T. Schropp | $34,564.57 | | 5363 | $34,564.57 | | NYAG-00116443 |
| 9/20/2016 | 9/16/2016 | 9/18/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Brunswick/ Washington | (2) Wayne & Susan LaPierre | $26,450.00 | | 5364 | $26,450.00 | | NYAG-00116444 |
| 9/20/2016 | 9/19/2016 | 9/26/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Kearney/ Dallas/Scottsdale/North Platte/Denver/Dallas/New York | (4) W & S LaPierre, N. Tavangar, A. Makris | $85,860.00 | | 5366 | $85,860.00 | | NYAG-00116445 |
| 10/7/2016 | 9/19/2016 | 9/26/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Kearney/ Dallas/Scottsdale/North Platte/Denver/Dallas/New York | (4) W & S LaPierre, N. Tavangar, A. Makris | $86,380.99 | -$67.81 | 5366 | $86,313.18 | Credit from Inv. 5371 "Original" Invoice | NYAG-00116446 |
| 9/27/2016 | 9/28/2016 | 9/28/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Teteboro/Washington | (2) Wayne & Susan LaPierre | $8,050.00 | | 5369 | $8,050.00 | | NYAG-00116447 |
| 10/5/2016 | 9/30/2016 | 9/30/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Jacksonville/ Washington | (2) Susan LaPierre, Nader Tavangar | $17,082.19 | | 5371 | $17,082.19 | | NYAG-00116448 |
| 10/14/2016 | 10/5/2016 | 10/9/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/ Washington | (2) Wayne LaPierre, Nader Tavangar | $64,070.26 | | 5372 | $64,070.26 | | NYAG-00116449 |
| 10/14/2016 | 10/12/2016 | 10/12/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Lexington/Washington | (4) W. LaPierre and guests | $13,350.00 | | 5374 | $13,350.00 | | NYAG-00116450 |
| 10/26/2016 | 10/13/2016 | 10/21/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Thermal/Kearney/ Madison/Washington | (2) Wayne & Susan LaPierre | $83,709.24 | | 5375 | $83,709.24 | | NYAG-00116451 |
| 10/20/2016 | 10/19/2016 | 10/19/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Van Nuys/Las Vegas/Van Nuys | (2) Christopher Cox, David Lehman | $7,225.00 | | 5376 | $7,225.00 | | NYAG-00116452 |
| 10/25/2016 | 10/23/2016 | 10/23/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Madiso/Kearney | (1) Susan LaPierre | $8,825.00 | | 5377 | $8,825.00 | | NYAG-00116453 |
| 11/21/2016 | 11/13/2016 | 11/16/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Tulsa/Austin/Orlando/ Savannah/Washington | (3) Wayne LaPierre, Anthony Makris, Wilson Phillips | $49,235.02 | | 5380 | $49,235.02 | | NYAG-00116454 |
| 11/28/2016 | 11/30/2016 | 11/30/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Nashville/Washington | (3) Wayne LaPierre, Anthony Makris, Vanessa Shahidi | $4,994.86 | | 5389 | $4,994.86 | | NYAG-00116455 |
| 12/31/2016 | 12/23/2016 | 12/27/2016 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/ Colorado Springs/North Platte | (5) Wayne & Susan LaPierre; Terry, Colleen & Sienna Sterner | $35,685.26 | | 5396 | $35,685.26 | Note: Remaining leg to Bahamas billed separately. | NYAG-00116456 |
| 1/19/2017 | 1/14/2017 | 1/15/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Houston/Las Vegas | (2) Wayne LaPierre and guests | $40,850.75 | | 5404 | $40,850.75 | | NYAG-00116457 |
| 2/22/2017 | 2/15/2017 | 2/16/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas/Washington | (2) W. LaPierre, N. Tavangar | $30,004.00 | | 5419 | $30,004.00 | | NYAG-00116458 |
| 4/27/2017 | 4/26/2017 | 4/26/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Atlanta | (5) Dana Loesch and guests | $25,300.00 | | 5436 | $25,300.00 | | NYAG-00116459 |
| 5/16/2017 | 5/4/2017 | 5/7/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/San Antonio/ Washington | (3) W & S LaPierre; Christopher Cox | $43,390.36 | | 5440 | $43,390.36 | | NYAG-00116460 |
| 5/16/2017 | 5/4/2017 | 5/7/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/San Antonio/ Washington | (3) W & S LaPierre; Christopher Cox | $43,150.00 | | 5440 | $43,150.00 | "Original" Invoice | NYAG-00116461 |
| 5/17/2017 | 5/9/2017 | 5/12/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/North Platte/Van Nuys/Washington | (5) W & S LaPierre; C & S Sterner; Mildred Hallow | $64,900.00 | | 5442 | $64,900.00 | | NYAG-00116462 |
| 5/31/2017 | 5/21/2017 | 5/24/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Scottsdale/ Washington | (1) W. LaPierre | $54,351.52 | | 5447 | $54,351.52 | | NYAG-00116463 |
| 7/5/2017 | 7/1/2017 | 7/1/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Orlando | (2) C & S Sterner | $26,995.00 | | 5458 | $26,995.00 | | NYAG-00116464 |
| 7/26/2017 | 7/12/2017 | 7/16/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Seattle/Fairbanks/ International Falls/Washington | (2) W&S LaPierre | $25,911.54 | | 5461 | $25,991.54 | | NYAG-00116465 |
| 7/19/2017 | 7/20/2017 | 7/20/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Lakeland/Washington | (2) W. LaPierre, N. Tavangar | $23,650.00 | | 5462 | $23,650.00 | | NYAG-00116466 |
| 10/4/2017 | 10/5/2017 | 10/5/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Minneapolis/Pierre | (2) C. Cox, D. Lehman | $3,295.35 | | 5488 | $3,295.35 | | NYAG-00116467 |
| 12/18/2017 | 11/11/2017 | 11/15/2017 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Orlando/Austin/ Washington | (3) W & S LaPierre; T. Schropp | $52,935.65 | -$52,300.00 | 5500 | $635.65 | Credit from Inv. 110417ROA | NYAG-00116468 |
| 2/6/2018 | 1/27/2018 | 1/27/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Grand Island/Van Nuys | (2) Colleen & Sienna Sterner | $25,625.00 | -$21,157.91 | 5518-a | $4,467.09 | Credit from Inv. 012718-CXL: $15,917.41. Credit from Inv. 012618-CR: $5,240.50 | NYAG-00116469 |
| 2/5/2018 | 1/27/2018 | 1/27/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Grand Island/Van Nuys | (2) Colleen & Sienna Sterner | $25,625.00 | | 5518 | $25,625.00 | | NYAG-00116470 |
| 3/6/2018 | 2/21/2018 | 2/22/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Fort Lauderdale/ Washington/Dallas (leg cancelled) | (3) D&C Loesch, Henry Martin | $65,340.54 | | 5529 | $65,340.54 | Note: Original Invoice dated February 21, 2018 | NYAG-00116471 |
| 2/22/2018 | 2/22/2018 | 2/22/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Dallas | (3) D. Loesch and guests | $33,100.00 | | 5531 | $33,100.00 | | NYAG-00116472 |
| 2/21/2018 | 2/26/2018 | 2/27/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Brunswick/West Palm Beach/ Brunswick/West Palm Beach/ Brunswick/Washingon | 02/26-27 morn: (1) C. Sterner daily 02/27 aft: (5) W & S LaPierre; C. Kinney, A. Makris, C. Sterner | $45,105.59 | -$120.01 | 5533 | $44,985.58 | Note: Replaces Invoice #022618ROA | NYAG-00116473 |
| 4/12/2018 | 4/11/2018 | 4/11/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Dallas/Grand Island/Washington | (4) W & S LaPierre; C & S Sterner | $37,195.00 | | 5540-A | $37,195.00 | | NYAG-00116474 |
| 5/7/2019 | 4/23/2019 | 4/30/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Indianapolis/ Washington | (4) W & S LaPierre, Andra Fischer, Tyler Schropp | $34,233.40 | | 5628 | $34,233.40 | Note: Formerly Invoice #0423-3019 | NYAG-00116475 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/21/2018 | 9/26/2018 | 10/2/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Van Nuys/Pierre/ Washington | (2) W&S LaPierre | $96,200.00 | | 0926-18 | $96,200.00 | NYAG-00116476 |
| 9/26/2018 | 10/3/2018 | 10/3/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Lexington/ Washington | (2) David Lehman, Christopher Cox | $13,990.00 | | 1003-18a | $13,990.00 | NYAG-00116477 |
| 9/21/2018 | 10/3/2018 | 10/4/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Charlotte/ Washington | (2) Wayne LaPierre, Joshua Powell | $18,610.00 | | 1003-18 | $18,610.00 | NYAG-00116478 |
| 9/26/2018 | 10/19/2018 | 10/21/2018 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Merced/Washington | (2) W&S LaPierre | $75,715.00 | | 1019-18 | $75,715.00 | NYAG-00116479 |
| 2/7/2019 | 3/2/2019 | 3/11/2019 | Corporate America Aviation, Inc. | I.I. & I.S. Travel | Air Transportation - Washington/Orlando/North Platte/ Washington | (2/4/2) W&S LaPierre, C&S Sterner, W&S LaPierre | $71,400.00 | | 02-030911-19 | $71,400.00 | NYAG-00116480 |

**Total**    **$11,556,082.43**    **-$152,906.76**
**Total Minus Credits**    **$11,403,175.67**